| | | | | Provider: | |
|---|---|---|---|---|---|
| **Specimen:** | Plasma (substance) | | | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 22 Sep 2023 @ 0955 | | | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| PROTEIN | 7.4 | g/dL | (6.5-8.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALBUMIN | 4.4 | g/dL | (3.3-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TOTAL BILIRUBIN | 0.6 | mg/dL | (.3-1.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| DIRECT BILIRUBIN | <0.1 Low | mg/dL | (0.1-0.4) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALKALINE PHOSPHATASE | 60 | IntUnits/L | (37-107) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | The normal range is for an adult population less than 50 years old. Alk Phos increases with age over 50 to about 60% higher values by ages greater than 75 years old. | | | | |
| AST (SGOT) | 21 | IntUnits/L | (8-42) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALT (SGPT) | 19 | IntUnits/L | (5-55) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| **Lab Test:** | Metabolic Panel |
|---|---|

**APPENDIX 702**

| Lab Type: | Chemistry/Hematology | | Ordering Provider: | DOMA, ANAMIKA |
|---|---|---|---|---|
| Specimen: | Plasma (substance) | | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 22 Sep 2023 @ 0955 | | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| GLUCOSE | 113 | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| UREA NITROGEN | 18 | mg/dL | (8-26) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CREATININE | 1.11 High | mg/dL | (0.5-1.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| SODIUM | 138 | mmol/L | (136-144) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| POTASSIUM | 4.4 | mmol/L | (3.4-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CHLORIDE | 104 | mmol/L | (98-106) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| $CO_2$ | 25 | mmol/L | (23-33) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CALCIUM | 9.5 | mg/dL | (8.7-10.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| eGFR (CKD-EPI) | 75 | -- | (>60) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 703**

10535 HOSPITAL
WAY , MATHER, CA
95655-4200

Interpretation: Estimated Glomerular Filtration Rate (eGFR) calculated using the 2021 Chronic Kidney Disease-Epidemiology (CKD-EPI) Collaboration creatinine equation; units of measure are mL/min/1.73 m2.

Results are only valid for adults (=18 years) whose serum creatinine is in a steady state.  eGFR calculations are not valid for patients with acute kidney injury and for patients on dialysis.  Creatinine-based estimates of kidney function may also be inaccurate in patients with reduced creatinine generation due to decreased muscle mass (e.g., malnutrition, severe hypoalbuminemia, sarcopenia, chronic neuromuscular disease, amputations, severe heart failure or liver disease) and in patients with increased creatinine generation due to increased muscle mass (e.g., muscle builders, anabolic steroids) or increased dietary intake.

As drug clearance is proportional to total GFR and not GFR indexed to body surface area (BSA), in individuals with a BSA substantially different than 1.73 m2, drug dosing should be based the reported eGFR value de-indexed from BSA by multiplying by the individual's BSA and dividing by 1.73

CKD is diagnosed based on abnormalities of kidney structure or function, present for >3 months, with implications for health and disease. CKD is classified and staged based on cause, eGFR and albuminuria (quantified as urine albumin to creatinine ratio). An eGFR >60 mL/min/1.73 m2 in the absence of increased urine albumin excretion or structural abnormalities does not represent CKD.

| eGFR (mL/min/1.73 m2) | CKD stage | Interpretation |
|---|---|---|
| >=90 | G1 | Normal |
| 60-89 | G2 | Mild decrease |
| 45-59 | G3A | Mild to moderate decrease |
| 30-44 | G3B | Moderate to severe decrease |
| 15-29 | G4 | Severe decrease |
| <15 | G5 | Kidney failure |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | PT w INR~IL ACL | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DOMA, ANAMIKA |
| Specimen: | Plasma (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 22 Sep 2023 @ 0955 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| INR | 1.0 Low | -- | (2.0-3.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL |

**APPENDIX 704**

| | | | | | WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| Interpretation: | Based on the most recent guidelines updated February 2012, for patients treated with Vitamin K Antagonist (VKA) therapy, the recommendation is a therapeutic INR range of 2.0 to 3.0 (target INR of 2.5) rather than a lower (INR< 2) or higher (INR 3.0-5.0) range.  Please see guidelines referenced below for detailed discussion: Antithrombotic Therapy and Prevention of Thrombosis: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines (9th Edition) Chest Feb 2012: 141(2) 7S-47S.\nFor patients with mechanical mitral or mechanical mitral and aortic valves, a target INR is 3.0 (2.5-3.5).  Please see guidelines referenced below for detailed discussion: Antithrombotic and Thrombolytic Therapy for Valvular Disease: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines (9th Edition) Chest Feb 2012. | | | | |
| PROTHROMBIN TIME | 10.7 | Seconds | (10.4-12.7) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| | **Lab Test:** | Thromboplastin Time Partial | | |
|---|---|---|---|---|
| | **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DOMA, ANAMIKA |
| | **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| | **Date/Time Collected:** | 22 Sep 2023 @ 0955 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| PTT | 31.3 | Seconds | (27.1-39.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| | **Lab Test:** | Lipid Panel | | |
|---|---|---|---|---|
| | **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| | **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| | **Date/Time Collected:** | 19 Jan 2023 @ 1326 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Test Name** | **Result** | **Units** | **Reference** | **Status** | **Performing** |

**APPENDIX 705**

| | | | Range | | Location |
|---|---|---|---|---|---|
| CHOLESTEROL | 264 High | mg/dL | (<200) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TRIGLYCERIDE | 254 High | mg/dL | (<150) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HDL CHOLESTEROL | 47 | mg/dL | (>40) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LDL CHOLESTEROL | 166 High | mg/dL | (<160) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

Interpretation:     Risk enhancing factors are used in concert with the Pooled Cohort Equation (10 Year ASCVD Risk - Borderline and Intermediate Risk)  to decide on Management in non-diabetic patients  .
Family history of premature ASCVD
Primary hypercholesterolemia -LDL-C, 160-189 mg/dL *.
Metabolic Syndrome
Chronic Kidney Disease
Chronic inflammatory conditions
History of premature menopause (before age 40 yr) and history of pregnancy-associated conditions that increase later ASCVD risk such as preeclampsia.
High-risk race/ethnicities
Lipid/biomarkers:
Persistently* elevated, primary hypertriglyceridemia (>=175 mg/dL);
Elevated high hsCRP (>=2.0 mg/L);
Elevated Lp(a): A relative indication for its measurement is family history of premature ASCVD without know risk factors.  An Lp(a) >=50 mg/dL constitutes a risk-enhancing factor especially at higher levels of Lp(a).
Elevated apoB >=130 mg/dL: A relative indication for its measurement would be triglyceride >=200 mg/dL.  A level >=130 mg/dL corresponds to an LDL-C >160 mg/dL and constitutes a risk-enhancing factor.
ankle-brachial index ( ABI )  <0.9
Risk-Enhancing Factors for Primary Prevention
* Optimally, 3 determinations.
Rarely if risk status is still uncertain a   Coronary Artery Calcium (CAC) Score can be done to inform decision making and statin therapy.
In Diabetic patients the following Risk Enhancing Factors help decide on management

**APPENDIX 706**

Duration of diabetes: >=10 years for T2DM and >=20 years for T1DM
Retinopathy
Albuminuria >30mg/G creatinine
e-GFR < 60 ml/min/m2
Decreased ABI <0.9
Neuropathy
Reference
Grundy SM, Stone NJ, Bailey AL, et al. 2018
AHA/ACC/AACVPR/AAPA/ABC/ACPM/ADA/ AGS/APhA/ASPC/NLA/PCNA guideline on the
management of blood cholesterol: executive summary: a report of the American College of Cardiology/American Heart Association task force on clinical practice guidelines. J Am Coll Cardiol 2019; 73: 3168-3209.

| | |
|---|---|
| **Comments:** | -- |

| **Performing Location Name/Address:** |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | |
|---|---|
| **Lab Test:** | Glycohemoglobin HbA 1c |

| | | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Blood (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 19 Jan 2023 @ 1326 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| HGBA1c | 5.9 High | % | (4.1-5.7) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Target A1C values should be individualized. Better understanding of A1C for Veterans, and discuss treatment options through the process of Shared Decision Making. The performance characteristics of this assay have been certified by the National Glycohemoglobin Standardization Program (NGSP) as having documented traceability to the Diabetes Control and Complications Trial reference method. This assay has been in use at our institution since 02/04/05. | | | | |
| eAG | 123 High | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | eAG = Calculated Estimated Average Daily Glucose and may be easier for patients to understand than an A1c result. Calculation:  28.7 x HGBA1c - 46.7 | | | | |
| **Comments:** | Values obtained from A1C measurements can vary. For typical A1C assays, a reported value of 7.0 could actually be between 6.72 and 7.28 if measured by a reference method. A reported value of 9.0 | | | | |

could actually be between 8.73 and 9.27.
Ref: http://www.ngsp.org/CAPdata.asp

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | Thyroid Stimulating Hormone | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 19 Jan 2023 @ 1326 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| TSH | 4.03 | uIUnits/mL | (0.34-5.60) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | Prostate Specific Ag | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 19 Jan 2023 @ 1326 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| PSA | 0.99 | ng/ml | (0-4.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | Vitamin B12 | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 19 Jan 2023 @ 1326 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|

**APPENDIX 708**

| B12 | 146 Low | pg/ml | (211-911) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| **Lab Test:** | Comprehensive Met Panel | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 19 Jan 2023 @ 1326 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| GLUCOSE | 116 | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| UREA NITROGEN | 19 | mg/dL | (8-26) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CREATININE | 0.91 | mg/dL | (0.5-1.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| SODIUM | 135 Low | mmol/L | (136-144) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| POTASSIUM | 4.2 | mmol/L | (3.4-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CHLORIDE | 99 | mmol/L | (98-106) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CO2 | 27 | mmol/L | (23-33) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 709**

| Test | Value | Units | Range | Status | Location |
|------|-------|-------|-------|--------|----------|
| | | | | | 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| PROTEIN | 7.6 | g/dL | (6.5-8.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALBUMIN | 4.5 | g/dL | (3.3-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TOTAL BILIRUBIN | 0.9 | mg/dL | (.3-1.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALKALINE PHOSPHATASE | 57 | IntUnits/L | (37-107) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | The normal range is for an adult population less than 50 years old. Alk Phos increases with age over 50 to about 60% higher values by ages greater than 75 years old. | | | | |
| AST (SGOT) | 17 | IntUnits/L | (8-42) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALT (SGPT) | 18 | IntUnits/L | (5-55) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CALCIUM | 9.7 | mg/dL | (8.7-10.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| eGFR (CKD-EPI) | >90 | -- | (>60) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Estimated Glomerular Filtration Rate (eGFR) calculated using the 2021 Chronic Kidney Disease-Epidemiology (CKD-EPI) Collaboration creatinine equation; units of measure are mL/min/1.73 m2. Results are only valid for adults (=18 years) whose serum creatinine is in a steady state.  eGFR calculations are not valid for patients with | | | | |

**APPENDIX 710**

acute kidney injury and for patients on dialysis. Creatinine-based estimates of kidney function may also be inaccurate in patients with reduced creatinine generation due to decreased muscle mass (e.g., malnutrition, severe hypoalbuminemia, sarcopenia, chronic neuromuscular disease, amputations, severe heart failure or liver disease) and in patients with increased creatinine generation due to increased muscle mass (e.g., muscle builders, anabolic steroids) or increased dietary intake.

As drug clearance is proportional to total GFR and not GFR indexed to body surface area (BSA), in individuals with a BSA substantially different than 1.73 m2, drug dosing should be based the reported eGFR value de-indexed from BSA by multiplying by the individual's BSA and dividing by 1.73

CKD is diagnosed based on abnormalities of kidney structure or function, present for >3 months, with implications for health and disease. CKD is classified and staged based on cause, eGFR and albuminuria (quantified as urine albumin to creatinine ratio). An eGFR >60 mL/min/1.73 m2 in the absence of increased urine albumin excretion or structural abnormalities does not represent CKD.

| eGFR (mL/min/1.73 m2) | CKD stage | Interpretation |
|---|---|---|
| >=90 | G1 | Normal |
| 60-89 | G2 | Mild decrease |
| 45-59 | G3A | Mild to moderate decrease |
| 30-44 | G3B | Moderate to severe decrease |
| 15-29 | G4 | Severe decrease |
| <15 | G5 | Kidney failure |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | |
|---|---|
| **Lab Test:** | Viral PCR Panel~AUTO MOLECULAR INST 3 |

| | | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Structure of naris (body structure) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 07 Jul 2022 @ 1158 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| COVID-19 (4-PLEX) | POSITIVE High | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| FLU A (4-PLEX) | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| FLU B (4- | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA |

**APPENDIX 711**

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| PLEX) | | | | | MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RSV (4-PLEX) | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | |
|---|---|
| **Comments:** | Abbott Alinity M (612A4). A multiplex real-time reverse transcription (RT) polymerase chain reaction (PCR) test intended for the simultaneous qualitative detection and differentiation of RNA from SARS-CoV-2, influenza A virus, influenza B virus, and/or RSV in anterial nasal or nasopharyngeal swab specimens. |
| **Performing Location Name/Address:** | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | |

| | | | |
|---|---|---|---|
| **Lab Test:** | Lipid Panel | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 09 Jun 2022 @ 1207 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| CHOLESTEROL | 266 High | mg/dL | (<200) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TRIGLYCERIDE | 231 High | mg/dL | (<150) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HDL CHOLESTEROL | 42 | mg/dL | (>40) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LDL CHOLESTEROL | 178 High | mg/dL | (<160) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

Interpretation:   Risk enhancing factors are used in concert with the Pooled Cohort Equation (10 Year ASCVD Risk - Borderline and Intermediate Risk) to decide on Management in non-diabetic patients .

**APPENDIX 712**

Family history of premature ASCVD
Primary hypercholesterolemia -LDL-C, 160-189 mg/dL *.
Metabolic Syndrome
Chronic Kidney Disease
Chronic inflammatory conditions
History of premature menopause (before age 40 yr) and history of
pregnancy-associated conditions that increase later ASCVD risk such as
preeclampsia.
High-risk race/ethnicities
Lipid/biomarkers:
Persistently* elevated, primary hypertriglyceridemia (>=175
mg/dL);
Elevated high hsCRP (>=2.0 mg/L);
Elevated Lp(a): A relative indication for its measurement is family
history of premature ASCVD without know risk factors.  An Lp(a) >=50
mg/dL constitutes a risk-enhancing factor especially at higher levels of
Lp(a).
Elevated apoB >=130 mg/dL: A relative indication for its measurement
would be triglyceride >=200 mg/dL.  A level >=130 mg/dL corresponds to an
LDL-C >160 mg/dL and constitutes a risk-enhancing factor.
ankle-brachial index ( ABI )  <0.9
Risk-Enhancing Factors for Primary Prevention
* Optimally, 3 determinations.
Rarely if risk status is still uncertain a   Coronary Artery Calcium
(CAC) Score can be done to inform decision making and statin therapy.
In Diabetic patients the following Risk Enhancing Factors help decide on
management
Duration of diabetes: >=10 years for T2DM and >=20 years for T1DM
Retinopathy
Albuminuria >30mg/G creatinine
e-GFR < 60 ml/min/m2
Decreased ABI <0.9
Neuropathy
Reference
Grundy SM, Stone NJ, Bailey AL, et al. 2018
AHA/ACC/AACVPR/AAPA/ABC/ACPM/ADA/ AGS/APhA/ASPC/NLA/PCNA
guideline on the
management of blood cholesterol: executive summary: a report of the
American College of Cardiology/American Heart Association task force on
clinical practice guidelines. J Am Coll Cardiol 2019; 73: 3168-3209.

| | |
|---|---|
| **Comments:** | -- |

**Performing Location Name/Address:**

SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200

| | | | |
|---|---|---|---|
| **Lab Test:** | Creatinine | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 09 Jun 2022 @ 1207 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|-----------|--------|-------|-----------------|--------|---------------------|
| CREATININE | 1.00 | mg/dL | (0.5-1.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| eGFR (CKD-EPI) | 85 | -- | (>60) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Interpretation: | Estimated Glomerular Filtration Rate (eGFR) calculated using the 2021 Chronic Kidney Disease-Epidemiology (CKD-EPI) Collaboration creatinine equation; units of measure are mL/min/1.73 m2. |
|---|---|

Results are only valid for adults (=18 years) whose serum creatinine is in a steady state.  eGFR calculations are not valid for patients with acute kidney injury and for patients on dialysis.  Creatinine-based estimates of kidney function may also be inaccurate in patients with reduced creatinine generation due to decreased muscle mass (e.g., malnutrition, severe hypoalbuminemia, sarcopenia, chronic neuromuscular disease, amputations, severe heart failure or liver disease) and in patients with increased creatinine generation due to increased muscle mass (e.g., muscle builders, anabolic steroids) or increased dietary intake.

As drug clearance is proportional to total GFR and not GFR indexed to body surface area (BSA), in individuals with a BSA substantially different than 1.73 m2, drug dosing should be based the reported eGFR value de-indexed from BSA by multiplying by the individual's BSA and dividing by 1.73

CKD is diagnosed based on abnormalities of kidney structure or function, present for >3 months, with implications for health and disease. CKD is classified and staged based on cause, eGFR and albuminuria (quantified as urine albumin to creatinine ratio). An eGFR >60 mL/min/1.73 m2 in the absence of increased urine albumin excretion or structural abnormalities does not represent CKD.

| eGFR (mL/min/1.73 m2) | CKD stage | Interpretation |
|---|---|---|
| >=90 | G1 | Normal |
| 60-89 | G2 | Mild decrease |
| 45-59 | G3A | Mild to moderate decrease |
| 30-44 | G3B | Moderate to severe decrease |
| 15-29 | G4 | Severe decrease |
| <15 | G5 | Kidney failure |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | Metabolic Panel | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |

**APPENDIX 714**

| | | | | | |
|---|---|---|---|---|---|
| **Specimen:** | Plasma (substance) | | | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 09 Jun 2022 @ 1207 | | | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| GLUCOSE | 115 | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| UREA NITROGEN | 19 | mg/dL | (8-26) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| SODIUM | 137 | mmol/L | (136-144) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| POTASSIUM | 5.3 High | mmol/L | (3.4-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CHLORIDE | 105 | mmol/L | (98-106) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CO2 | 28 | mmol/L | (23-33) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CALCIUM | 9.9 | mg/dL | (8.7-10.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | |
|---|---|
| **Comments:** | -- |

**Performing Location Name/Address:**

SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200

| | | | |
|---|---|---|---|
| **Lab Test:** | Glycohemoglobin HbA 1c | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Blood (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |

ROSS, ROBERT ALLEN
Date of Birth: ████████   Page 257 of 337
Case 2:22-cv-00343-Y   Document 239-17   Filed 04/26/24   Page 15 of 46   PageID 7395

| **Date/Time Collected:** | 09 Jun 2022 @ 1205 | | | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |
|---|---|---|---|---|---|
| **Test Name** | **Result** | **Units** | **Reference Range** | **Status** | **Performing Location** |
| HGBA1c | 6.0 High | % | (4.1-5.7) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Target A1C values should be individualized. Better understanding of A1C for Veterans, and discuss treatment options through the process of Shared Decision Making. The performance characteristics of this assay have been certified by the National Glycohemoglobin Standardization Program (NGSP) as having documented traceability to the Diabetes Control and Complications Trial reference method. This assay has been in use at our institution since 02/04/05. | | | | |
| eAG | 126 High | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | eAG = Calculated Estimated Average Daily Glucose and may be easier for patients to understand than an A1c result. Calculation:  28.7 x HGBA1c - 46.7 | | | | |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| **Lab Test:** | Thyroid Stimulating Hormone | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Serum (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 09 Jun 2022 @ 1205 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Test Name** | **Result** | **Units** | **Reference Range** | **Status** | **Performing Location** |
| TSH | 3.06 | uIUnits/mL | (0.34-5.60) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| **Lab Test:** | Vitamin B12 | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |

**APPENDIX 716**

| | | | | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
|---|---|---|---|---|---|
| **Specimen:** | Serum (substance) | | | | |
| **Date/Time Collected:** | 09 Jun 2022 @ 1205 | | | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| B12 | 110 Low | pg/ml | (211-911) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| **Comments:** | -- |
|---|---|

| **Performing Location Name/Address:** |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| **Lab Test:** | Vitamin D 25 Hydroxy~ACCESS DXI | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Serum (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 09 Jun 2022 @ 1205 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| VITAMIN D, 25-HYDROXY | 22.5 | ng/mL | (20-100) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Interpretation: | Experts don't agree on optimal Vitamin D levels in blood. Blood leves of Vitamin D are not a direct indication of Vitamin D inadequacy or adequacy. A generally accepted target value of Vitamin D greater than 20 ng/mL should be sought for high risk individuals which includes women who are pregnant, lactating, or perimenopausal. Vitamin D values above 20 ng/mL should also be targeted for people diagnosed with osteopenia, anorexia nervosa, malabsorption syndromes like celiac sprue, or people who have had gastric bypass surgeries. In addition, individuals who have dark skin, or wear total skin covering (and thus absorb less sunlight) should be screened for Vitamin D deficiency. |
|---|---|
| | In the general population, less than 6% of individuals are deficient with a Vitamin D value >12.5 ng/mL. |
| | Please review references below for additional discussion of optimal serum Vitamin D values. |
| | -Ross, A.C.,2011;Institute of Medicine (US) Committee to Review Dietary Reference Intakes for Vitamin D and Calcium, https://www.ncbi.nlm.nih.gov/books/NBK56070/ doi:10.17226/13050 |
| | -Holick,M.F.,2011; An Endocrine Society Clinical Practice Guideline; J Clin Endocrinol Metab 96(7):1911-1930 |
| | -Manson,J.E.,2016; Vitamin D Deficiency-Is There Really a Pandemic?; N Engl J Med 375:1817-1820 |

| **Comments:** | -- |
|---|---|

**APPENDIX 717**

| | Performing Location Name/Address: |
|---|---|
| | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | Lab Test: | Blood Occult feces~IMM | | |
|---|---|---|---|---|
| | Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| | Specimen: | Feces (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| | Date/Time Collected: | 07 Feb 2022 @ 1749 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| OCCULT BLOOD (FIT) #1 OF 1 | Negative | -- | (Negative) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | The FIT test should NOT be used for suspected upper GI bleeds. Test performed at VAMC Sacramento, 10535 Hospital Way, Mather,Ca.. | | | | |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | Lab Test: | Thyroid Stimulating Hormone | | |
|---|---|---|---|---|
| | Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| | Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| | Date/Time Collected: | 08 Dec 2021 @ 1253 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| TSH | 3.26 | uIUnits/mL | (0.34-5.60) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | Lab Test: | Prostate Specific Ag | | |
|---|---|---|---|---|
| | Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| | Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| | Date/Time Collected: | 08 Dec 2021 @ 1253 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 718**

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| PSA | 1.23 | ng/ml | (0-4.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | Vitamin B12 | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 08 Dec 2021 @ 1253 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| B12 | 110 Low | pg/ml | (211-911) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Lab Test: | Vitamin D 25 Hydroxy~ACCESS DXI | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | DULAI, KAMALPREET |
| Specimen: | Serum (substance) | Ordering Location: | SACRAMENTO VA MEDICAL CENTER |
| Date/Time Collected: | 08 Dec 2021 @ 1253 | Collected Location: | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| VITAMIN D, 25-HYDROXY | 12.2 Low | ng/mL | (30-100) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Total 25-OH Vitamin D levels of < 20 ng/ml are indicative of Vitamin D deficiency. Levels between 20 ng/ml and 30 ng/ml suggest insufficiency. Optimal Vitamin D levels are > 30 ng/ml. | | | | |

| Comments: | -- |
|---|---|

| Performing Location Name/Address: |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

**APPENDIX 719**

| Lab Test: | Hemogram V~SYSMEX XE-2100 | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Blood (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 08 Dec 2021 @ 1253 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| WBC | 6.7 | K/cmm | (4.8-10.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RBC | 5.31 | M/cmm | (4.7-6.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HGB | 15.8 | g/dL | (14-18) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HCT | 48.0 | % | (42-52) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MCV | 90.4 | fL | (80-99) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MCH | 29.8 | uug | (27-34) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MCHC | 32.9 | gm/dL | (31.8-35.3) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| PLT | 360 | K/cmm | (130-400) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MPV | 9.6 | fL | (9.1-12.5) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 720**

| | | | | | 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| LYMPH % | 28.0 | % | (20-51) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LYMPH # | 1.9 | K/cmm | (1.2-3.4) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MONO % | 9.3 | % | (2.0-13.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MONO # | 0.6 | K/cmm | (0.2-1.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| EOS % | 1.6 | % | (0.5-7.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| EOS # | 0.1 | K/cmm | (0.1-0.5) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| BASO % | 0.7 | % | (0-2.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| NEUT # | 4.0 | K/cmm | (1.5-7.9) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| NEUT % | 60.0 | % | (40-80) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| BASO # | 0.1 | K/cmm | (0.0-0.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL |

**APPENDIX 721**

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| | | | | | WAY , MATHER, CA 95655-4200 |
| IG # | 0.0 | K/cmm | (<0.4) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| IG % | 0.4 | % | (<4.9) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RDW-SD | 45.4 High | fL | (35.1-43.9) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | -- |
|---|---|
| **Performing Location Name/Address:** | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | |

| **Lab Test:** | Glycohemoglobin HbA 1c | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Blood (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 08 Dec 2021 @ 1253 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| HGBA1c | 6.0 High | % | (4.1-5.7) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Target A1C values should be individualized. Better understanding of A1C for Veterans, and discuss treatment options through the process of Shared Decision Making. The performance characteristics of this assay have been certified by the National Glycohemoglobin Standardization Program (NGSP) as having documented traceability to the Diabetes Control and Complications Trial reference method. This assay has been in use at our institution since 02/04/05. | | | | |
| eAG | 126 High | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | | | | | |

**APPENDIX 722**

eAG = Calculated Estimated Average Daily Glucose and may
be easier for patients to understand than an A1c result.
Calculation:  28.7 x HGBA1c - 46.7

| **Comments:** | -- |
|---|---|

| **Performing Location Name/Address:** |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| **Lab Test:** | Lipid Panel | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 08 Dec 2021 @ 1252 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| CHOLESTEROL | 260 High | mg/dL | (<200) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TRIGLYCERIDE | 171 High | mg/dL | (<150) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HDL CHOLESTEROL | 50 | mg/dL | (>40) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LDL CHOLESTEROL | 176 High | mg/dL | (<160) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

Interpretation:    Risk enhancing factors are used in concert with the Pooled Cohort
Equation (10 Year ASCVD Risk - Borderline and Intermediate Risk)  to
decide on Management in non-diabetic patients  .
Family history of premature ASCVD
Primary hypercholesterolemia -LDL-C, 160-189 mg/dL *.
Metabolic Syndrome
Chronic Kidney Disease
Chronic inflammatory conditions
History of premature menopause (before age 40 yr) and history of
pregnancy-associated conditions that increase later ASCVD risk such as
preeclampsia.
High-risk race/ethnicities
Lipid/biomarkers:
Persistently* elevated, primary hypertriglyceridemia (>=175

mg/dL);
Elevated high hsCRP (>=2.0 mg/L);
Elevated Lp(a): A relative indication for its measurement is family
history of premature ASCVD without know risk factors.  An Lp(a) >=50
mg/dL constitutes a risk-enhancing factor especially at higher levels of
Lp(a).
Elevated apoB >=130 mg/dL: A relative indication for its measurement
would be triglyceride >=200 mg/dL.   A level >=130 mg/dL corresponds to an
LDL-C >160 mg/dL and constitutes a risk-enhancing factor.
ankle-brachial index ( ABI )  <0.9
Risk-Enhancing Factors for Primary Prevention
* Optimally, 3 determinations.
Rarely if risk status is still uncertain a   Coronary Artery Calcium
(CAC) Score can be done to inform decision making and statin therapy.
In Diabetic patients the following Risk Enhancing Factors help decide on
management
Duration of diabetes: >=10 years for T2DM and >=20 years for T1DM
Retinopathy
Albuminuria >30mg/G creatinine
e-GFR < 60 ml/min/m2
Decreased ABI <0.9
Neuropathy
Reference
Grundy SM, Stone NJ, Bailey AL, et al. 2018
AHA/ACC/AACVPR/AAPA/ABC/ACPM/ADA/ AGS/APhA/ASPC/NLA/PCNA
guideline on the
management of blood cholesterol: executive summary: a report of the
American College of Cardiology/American Heart Association task force on
clinical practice guidelines. J Am Coll Cardiol 2019; 73: 3168-3209.

| | |
|---|---|
| **Comments:** | For eGFR: Race unknown, if African American multiply result by 1.210 |
| **Performing Location Name/Address:** | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | |

| | | | |
|---|---|---|---|
| **Lab Test:** | Comprehensive Met Panel | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 08 Dec 2021 @ 1252 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| GLUCOSE | 100 | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| UREA NITROGEN | 15 | mg/dL | (8-26) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL |

**APPENDIX 724**

| | | | | | WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| CREATININE | 0.90 | mg/dL | (0.5-1.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| SODIUM | 137 | mmol/L | (136-144) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| POTASSIUM | 4.2 | mmol/L | (3.4-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CHLORIDE | 101 | mmol/L | (98-106) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CO2 | 27 | mmol/L | (23-33) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| PROTEIN | 7.7 | g/dL | (6.5-8.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALBUMIN | 4.9 High | g/dL | (3.3-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TOTAL BILIRUBIN | 0.8 | mg/dL | (.3-1.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALKALINE PHOSPHATASE | 60 | IntUnits/L | (37-107) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | The normal range is for an adult population less than 50 years old. Alk Phos increases with age over 50 to about 60% higher values by ages greater than 75 years old. | | | | |
| AST (SGOT) | 24 | IntUnits/L | (8-42) | Final | SACRAMENTO VA |

**APPENDIX 725**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALT (SGPT) | 26 | IntUnits/L | (5-55) | Final | | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CALCIUM | 9.5 | mg/dL | (8.7-10.2) | Final | | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| eGFR | 85.5 | mL/min | (>60) | Final | | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | |
|---|---|
| Interpretation: | eGFR Units = mL/min/1.73 square meters |
| **Comments:** | For eGFR: Race unknown, if African American multiply result by 1.210 |
| **Performing Location Name/Address:** | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | |

| | | | |
|---|---|---|---|
| **Lab Test:** | SARS-CoV-2 RNA Ql NAA+probe~AUTO MISC INST 2 | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Nasopharyngeal structure (body structure) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 23 Sep 2021 @ 1007 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| COVID-19 (ALINITY M) | Negative | -- | (Negative) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| | |
|---|---|
| **Comments:** | Test performed on Abbott Alinity M |
| **Performing Location Name/Address:** | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | |

| | | | |
|---|---|---|---|
| **Lab Test:** | Viral PCR Panel~AUTO MOLECULAR INST 1 | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | DULAI, KAMALPREET |
| **Specimen:** | Nasopharyngeal structure (body structure) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 28 Apr 2021 @ 0950 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 726**

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| COVID-19 PCR (FLUVID) | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Negative results do not preclude SARS-CoV2 infection and should not be used as the sole basis for treatment or other patient management decisions.  Negative results must be combined with clinical observations, patient history and epidemiological information. | | | | |
| FLU A PCR (FLUVID) | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| FLU B PCR (FLUVID) | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RSV PCR (FLUVID) | NEGATIVE | -- | (NEGATIVE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | Cepheid GeneXpert Dx (612A4) | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| | | | | |
|---|---|---|---|---|
| **Lab Test:** | Human Coronavirus RNA Ql PCR~VA SAN FRANCISCO, CA | | | |
| **Lab Type:** | Chemistry/Hematology | | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Nasopharyngeal structure (body structure) | | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 06 Oct 2020 @ 1100 | | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| COVID-19 (SFVA) | Not Detected | -- | (Not Detected) | Final | SAN FRANCISCO VAMC 4150 CLEMENT STREET , SAN FRANCISCO, CA 94121-1545 |
| Interpretation: | Negative results do not preclude SARS-CoV2 infection and should not be used as the sole basis for treatment or other patient management decisions.  Negative results must be combined with clinical observations, patient history and epidemiological information. | | | | |

**APPENDIX 727**

| | |
|---|---|
| **Comments:** | This test was approved for in vitro diagnostic use under FDA Emergency Use Authorization only. The test was developed and distributed by Abbott Diagnostics. Additional validation has been performed by the clinical laboratory at San Francisco VA Medical Center. |
| **Performing Location Name/Address:** | |
| SAN FRANCISCO VAMC 4150 CLEMENT STREET , SAN FRANCISCO, CA 94121-1545 | |

| | | | |
|---|---|---|---|
| **Lab Test:** | Human Coronavirus RNA Ql PCR~VA SAN FRANCISCO, CA | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Nasopharyngeal structure (body structure) | **Ordering Location:** | SACRAMENTO VA MEDICAL CENTER |
| **Date/Time Collected:** | 15 Sep 2020 @ 1417 | **Collected Location:** | SACRAMENTO VA MEDICAL CENTER |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| COVID-19 (SFVA) | Not Detected | -- | (Not Detected) | Final | SAN FRANCISCO VAMC 4150 CLEMENT STREET , SAN FRANCISCO, CA 94121-1545 |

| | |
|---|---|
| Interpretation: | Negative results do not preclude SARS-CoV2 infection and should not be used as the sole basis for treatment or other patient management decisions.  Negative results must be combined with clinical observations, patient history and epidemiological information. |
| **Comments:** | This test was approved for in vitro diagnostic use under FDA Emergency Use Authorization only. The test was developed and distributed by Abbott Diagnostics. Additional validation has been performed by the clinical laboratory at San Francisco VA Medical Center. |
| **Performing Location Name/Address:** | |
| SAN FRANCISCO VAMC 4150 CLEMENT STREET , SAN FRANCISCO, CA 94121-1545 | |

| | | | |
|---|---|---|---|
| **Lab Test:** | Lipid Panel | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | MCCLELLAN VA CLINIC |
| **Date/Time Collected:** | 20 Aug 2020 @ 1036 | **Collected Location:** | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| CHOLESTEROL | 234 High | mg/dL | (<200) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

**APPENDIX 728**

| TRIGLYCERIDE | 285 High | mg/dL | (<150) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| HDL CHOLESTEROL | 38 Low | mg/dL | (>40) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LDL CHOLESTEROL | 139 | mg/dL | (<160) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Interpretation: | RISK CATEGORY          LDL GOAL<br>CHD and CHD risk equivalents     <100 mg/dL<br>Multiple (2+) risk factors        <130 mg/dL<br>0-1 risk factor               <160 mg/dL<br>HDL Chol. greater than/equal to 60 mg/dL counts as "negative" risk factor; its presence removes 1 risk factor from the total count.<br>Ref: Adult Treatment Panel III (ATP III) JAMA 5/16/01 Vol. 285 #19. |
|---|---|

| **Comments:** | -- |
|---|---|

| **Performing Location Name/Address:** |
|---|
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| **Lab Test:** | Hepatic Function Panel | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Plasma (substance) | **Ordering Location:** | MCCLELLAN VA CLINIC |
| **Date/Time Collected:** | 20 Aug 2020 @ 1035 | **Collected Location:** | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| PROTEIN | 7.3 | g/dL | (6.5-8.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALBUMIN | 4.5 | g/dL | (3.3-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TOTAL BILIRUBIN | 0.6 | mg/dL | (.3-1.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

**APPENDIX 729**

| | | | | | |
|---|---|---|---|---|---|
| DIRECT BILIRUBIN | <0.1 Low | mg/dL | (0.1-0.4) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALKALINE PHOSPHATASE | 62 | IntUnits/L | (37-107) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

Interpretation: The normal range is for an adult population less than 50 years old. Alk Phos increases with age over 50 to about 60% higher values by ages greater than 75 years old.

| | | | | | |
|---|---|---|---|---|---|
| AST (SGOT) | 22 | IntUnits/L | (8-42) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| ALT (SGPT) | 21 | IntUnits/L | (5-55) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| Comments: | For eGFR: Race unknown, if African American multiply result by 1.210 |
|---|---|
| **Performing Location Name/Address:** | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | |

| Lab Test: | Metabolic Panel | | |
|---|---|---|---|
| Lab Type: | Chemistry/Hematology | Ordering Provider: | BUCAYCAY, ELEANOR |
| Specimen: | Plasma (substance) | Ordering Location: | MCCLELLAN VA CLINIC |
| Date/Time Collected: | 20 Aug 2020 @ 1035 | Collected Location: | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| GLUCOSE | 117 | mg/dL | (74-118) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| UREA NITROGEN | 19 | mg/dL | (8-26) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CREATININE | 1.10 | mg/dL | (0.5-1.1) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 730**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| SODIUM | 134 Low | mmol/L | (136-144) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| POTASSIUM | 4.1 | mmol/L | (3.4-4.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CHLORIDE | 99 | mmol/L | (98-106) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CO2 | 24 | mmol/L | (23-33) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CALCIUM | 9.3 | mg/dL | (8.7-10.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| eGFR | 68.3 | mL/min | (>60) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | eGFR Units = mL/min/1.73 square meters | | | | |
| **Comments:** | For eGFR: Race unknown, if African American multiply result by 1.210 | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| | | | |
|---|---|---|---|
| **Lab Test:** | Thyroid Stimulating Hormone | | |
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Serum (substance) | **Ordering Location:** | MCCLELLAN VA CLINIC |
| **Date/Time Collected:** | 20 Aug 2020 @ 1035 | **Collected Location:** | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| TSH | 3.51 | uIUnits/mL | (0.34-5.60) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 731**

| | 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
|---|---|
| **Comments:** | -- |
| **Performing Location Name/Address:** ||
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 ||

| **Lab Test:** | Epithelial Cast~MICROSCOPY LIGHT HPF | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Urine (substance) | **Ordering Location:** | MCCLELLAN VA CLINIC |
| **Date/Time Collected:** | 20 Aug 2020 @ 1035 | **Collected Location:** | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| EPITHELIAL CASTS | [none] | per lpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| **Comments:** | -- |
|---|---|
| **Performing Location Name/Address:** ||
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 ||

| **Lab Test:** | Transitional Epithelial | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Urine (substance) | **Ordering Location:** | MCCLELLAN VA CLINIC |
| **Date/Time Collected:** | 20 Aug 2020 @ 1035 | **Collected Location:** | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| TRANSITIONAL EPITHELIAL CELLS | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |

| **Comments:** | -- |
|---|---|
| **Performing Location Name/Address:** ||
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 ||

| **Lab Test:** | Gen Chem Specimen | | |
|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Urine (substance) | **Ordering Location:** | MCCLELLAN VA CLINIC |

**APPENDIX 732**

| Date/Time Collected: | 20 Aug 2020 @ 1035 | | | Collected Location: | MCCLELLAN VA CLINIC |
|---|---|---|---|---|---|
| **Test Name** | **Result** | **Units** | **Reference Range** | **Status** | **Performing Location** |
| APPEARANCE | Turbid | -- | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE COLOR | Amber | -- | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| SPECIFIC GRAVITY | 1.025 | -- | (1.003-1.035) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| UR. UROBILINOGEN | <0.2 Low | mg/dL | (0.2-1.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE BLOOD | Negative | -- | (NEG) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE BILIRUBIN | Negative | -- | (NEG) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE KETONES | Negative | mg/dL | (NEG) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE GLUCOSE | Negative | mg/dL | (NEG) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE PROTEIN | Negative | mg/dL | (NEGTRACE) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE PH | 5.0 | -- | (5.0-8.0) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 733**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE WBC/HPF | 0-5 | per hpf | (0-5) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE RBC/HPF | 0-2 | per hpf | (0-2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| EPITHELIAL CELLS | 0-5 | per hpf | (0-5) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE BACTERIA | Rare | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE MUCOUS | Rare | -- | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HYALINE CASTS | [none] | per lpf | (0-2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| GRANULAR CASTS | [none] | per lpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URINE YEAST | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TRICHOMONAS | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| AMORPHOUS SEDIMENT | [none] | -- | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL |

| | | | | | WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| URINE NITRITE | Negative | -- | (NEG) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LEUKOCYTE ESTERASE | Negative | Leu/uL | (NEG) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| Interpretation: | Reflex cultures are not performed on Urinalysis orders for future collection. If a culture is needed on this specimen, the laboratory must be notified within 48 hours of collection.<br>Mather lab: 916-366-5373<br>Martinez lab: 916-372-2961<br>Redding lab: 530-226-7595<br>Oakland lab: 510-267-7532<br>Chico lab: 530-879-5024 | | | | |
| CELLULAR CASTS | [none] | per lpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RENAL EPITHELIAL CELLS | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| CALCIUM OXALATE CRYST | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| URIC ACID CRYSTALS | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| TRIPLE PHOSPHATE CRYST | [none] | per hpf | | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

| **Lab Test:** | Hemogram V~SYSMEX XE-2100 |
|---|---|

**APPENDIX 735**

| | | | | | |
|---|---|---|---|---|---|
| **Lab Type:** | Chemistry/Hematology | | | **Ordering Provider:** | BUCAYCAY, ELEANOR |
| **Specimen:** | Blood (substance) | | | **Ordering Location:** | MCCLELLAN VA CLINIC |
| **Date/Time Collected:** | 20 Aug 2020 @ 1035 | | | **Collected Location:** | MCCLELLAN VA CLINIC |

| Test Name | Result | Units | Reference Range | Status | Performing Location |
|---|---|---|---|---|---|
| WBC | 5.1 | K/cmm | (4.8-10.8) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RBC | 5.25 | M/cmm | (4.7-6.1) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HGB | 15.7 | g/dL | (14-18) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| HCT | 46.7 | % | (42-52) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MCV | 89.0 | fL | (80-99) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MCH | 29.9 | uug | (27-34) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MCHC | 33.6 | gm/dL | (31.8-35.3) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| PLT | 307 | K/cmm | (130-400) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MPV | 9.7 | fL | (9.1-12.5) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL |

**APPENDIX 736**

| | | | | | WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| LYMPH % | 28.0 | % | (20-51) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| LYMPH # | 1.4 | K/cmm | (1.2-3.4) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MONO % | 8.8 | % | (2.0-13.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| MONO # | 0.5 | K/cmm | (0.2-1.2) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| EOS % | 1.8 | % | (0.5-7.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| EOS # | 0.1 | K/cmm | (0.1-0.5) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| BASO % | 0.6 | % | (0-2.0) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| NEUT # | 3.1 | K/cmm | (1.5-7.9) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| NEUT % | 60.6 | % | (40-80) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| BASO # | 0.0 | K/cmm | (0.0-0.2) | Final | SACRAMENTO VA MEDICAL CENTER |

**APPENDIX 737**

| | | | | | 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
|---|---|---|---|---|---|
| IG # | 0.0 | K/cmm | (<0.4) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| IG % | 0.2 | % | (<4.9) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| RDW-SD | 43.4 | fL | (35.1-43.9) | Final | SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 |
| **Comments:** | -- | | | | |
| **Performing Location Name/Address:** | | | | | |
| SACRAMENTO VA MEDICAL CENTER 10535 HOSPITAL WAY , MATHER, CA 95655-4200 | | | | | |

**APPENDIX 738**

# *VA Pathology Reports*

| | |
|---:|:---|
| **Source:** | VA |
| **Last Updated:** | 31 Dec 2023 @ 1453 |

No information was available that matched your selection. However, if you recently had a VA pathology specimen collected, the reports may be available thirty-six (36) hours after they have been completed. Some studies done at a non-VA facility may not be available or they may not necessarily include an interpretation.

**Note:** Your provider may not have had a chance to read your VA pathology reports. If you have any concerns about your reports, contact your health care team.

# *Self Reported Labs and Tests*

| **Source:** | Self-Entered |
|---|---|
| No information was available that matched your selection. | |

**APPENDIX 740**

# *VA Vitals and Readings*

| | |
|---|---|
| **Source:** | VA |
| **Last Updated:** | 31 Dec 2023 @ 1453 |

VA Vitals and Readings displays your most recent record for each vital sign and health reading listed in your VA health record, grouped by the type of vital sign or health reading. Your Shared Vitals that are shared with your VA health care team will not display in this report. If you have any questions about your information, contact your VA health care team.

This section shows your most recent record for each vital sign and health reading.

| Vital Sign or Health Reading | Measurement | Date/Time Collected |
|---|---|---|
| Blood Pressure | 145/89 mm[Hg] | 22 Sep 2023 @ 1543 |
| Pulse Rate | 82 /min | 22 Sep 2023 @ 1543 |
| Respiration | 18 /min | 22 Sep 2023 @ 1400 |
| Temperature | 98.3 F | 22 Sep 2023 @ 1543 |
| Pain Level | 5 | 22 Sep 2023 @ 1543 |
| Weight | 166.2 lb | 22 Sep 2023 @ 1543 |

This section shows all of the vital signs and health readings listed in your VA health record based on the dates you selected when you requested your VA Blue Button. They are grouped by the type of vital sign or health reading.

| | |
|---|---|
| **Sorted By:** | Type of Vital Sign or Health Reading, then Date/Time (Descending) |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 145/89 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1543 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 146/81 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1400 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 148/89 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1300 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 169/92 mm[Hg] |
| **Comments:** | -- |

**APPENDIX 741**

| | |
|---|---|
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1216 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 152/94 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 0924 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 164/91 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 0919 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 137/87 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 20 Apr 2023 @ 1022 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 128/76 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 12 Sep 2022 @ 0953 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 137/83 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 09 Jun 2022 @ 1006 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 123/70 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 09 Dec 2021 @ 1115 |

| | |
|---|---|
| **Vital Sign:** | Blood Pressure |
| **Measurement:** | 128/74 mm[Hg] |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 15 Sep 2020 @ 1227 |

| | |
|---|---|
| **Vital Sign:** | Temperature |

**APPENDIX 742**

| Measurement: | 98.3 F |
|---|---|
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 22 Sep 2023 @ 1543 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 98.3 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 22 Sep 2023 @ 1400 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 98.9 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 22 Sep 2023 @ 0919 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 97.7 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 20 Apr 2023 @ 1022 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 98.3 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 12 Sep 2022 @ 0953 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 98.8 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 09 Jun 2022 @ 1006 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 97 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 09 Dec 2021 @ 1115 |

| Vital Sign: | Temperature |
|---|---|
| Measurement: | 96.8 F |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |

**APPENDIX 743**

| | |
|---|---|
| **Date/Time Collected:** | 28 Apr 2021 @ 1001 |

| | |
|---|---|
| **Vital Sign:** | Temperature |
| **Measurement:** | 98.1 F |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 15 Sep 2020 @ 1227 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 5 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1543 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1400 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1300 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1216 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 0924 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 9 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 0919 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |

**APPENDIX 744**

| | |
|---|---|
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 20 Apr 2023 @ 1022 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 5 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 12 Sep 2022 @ 0955 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 5 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 12 Sep 2022 @ 0953 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 09 Jun 2022 @ 1006 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 6 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 09 Dec 2021 @ 1115 |

| | |
|---|---|
| **Vital Sign:** | Pain Level |
| **Measurement:** | 0 |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 15 Sep 2020 @ 1227 |

| | |
|---|---|
| **Vital Sign:** | Pulse Oximetry |
| **Measurement:** | 97 % |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1543 |

| | |
|---|---|
| **Vital Sign:** | Pulse Oximetry |
| **Measurement:** | 98 % |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1400 |

**APPENDIX 745**

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 99 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 22 Sep 2023 @ 1300 |

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 100 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 22 Sep 2023 @ 1216 |

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 99 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 20 Apr 2023 @ 1022 |

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 98 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 12 Sep 2022 @ 0953 |

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 97 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 09 Jun 2022 @ 1006 |

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 98 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 09 Dec 2021 @ 1115 |

| Vital Sign: | Pulse Oximetry |
|---|---|
| Measurement: | 98 % |
| Comments: | -- |
| Location: | No CA Healthcare Sys-Martinez |
| Date/Time Collected: | 15 Sep 2020 @ 1227 |

| Vital Sign: | Pulse Rate |
|---|---|
| Measurement: | 82 /min |
| Comments: | -- |

**APPENDIX 746**

| | |
|---|---|
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1543 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 72 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1400 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 72 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1300 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 65 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 1216 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 69 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 0924 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 74 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 22 Sep 2023 @ 0919 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 67 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 20 Apr 2023 @ 1022 |

| | |
|---|---|
| **Vital Sign:** | Pulse Rate |
| **Measurement:** | 60 /min |
| **Comments:** | -- |
| **Location:** | No CA Healthcare Sys-Martinez |
| **Date/Time Collected:** | 12 Sep 2022 @ 0953 |

**APPENDIX 747**