# STATEMENT B - RECEIPTS AND DISBURSEMENTS

| CASH RECEIPTS | SCH | AMOUNT | CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|---|---|---|
| 36. Dues and Agency Fees | | $12,631,702 | 50. Representational Activities | 15 | $7,814,918 |
| 37. Per Capita Tax | | | 51. Political Activities and Lobbying | 16 | $324,47 |
| 38. Fees, Fines, Assessments, Work Permits | | | 52. Contributions, Gifts, and Grants | 17 | $1,90 |
| 39. Sale of Supplies | | | 53. General Overhead | 18 | $2,225,80 |
| 40. Interest | | $72,285 | 54. Union Administration | 19 | $1,891,95 |
| 41. Dividends | | $184,754 | 55. Benefits | 20 | $454,98 |
| 42. Rents | | | 56. Per Capita Tax | | $ |
| 43. Sale of Investments and Fixed Assets | 3 | $217,881 | 57. Strike Benefits | | $ |
| 44. Loans Obtained | 9 | $0 | 58. Fees, Fines, Assessments, etc. | | $ |
| 45. Repayments of Loans Made | 2 | $0 | 59. Supplies for Resale | | $ |
| 46. On Behalf of Affiliates for Transmittal to Them | | | 60. Purchase of Investments and Fixed Assets | 4 | $65,33 |
| 47. From Members for Disbursement on Their Behalf | | | 61. Loans Made | 2 | $ |
| 48. Other Receipts | 14 | $70,062 | 62. Repayment of Loans Obtained | 9 | $ |
| 49. TOTAL RECEIPTS | | $13,106,692 | 63. To Affiliates of Funds Collected on Their Behalf | | $0 |
| | | | 64. On Behalf of Individual Members | | $ |
| | | | 65. Direct Taxes | | $119,29 |
| | | | 66. Subtotal | | $12,898,66 |
| | | | 67. Withholding Taxes and Payroll Deductions | | |
| | | | 67a. Total Withheld | $356,218 | |
| | | | 67b. Less Total Disbursed | $356,218 | |
| | | | 67c. Total Withheld But Not Disbursed | | |
| | | | 68. TOTAL DISBURSEMENTS | | $12,898,66 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

509-620 (LM2) 03/31/2019

FILE NUMBER: 509-620

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

| Entity or Individual Name (A) | Total Account Receivable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Receivable (E) |
|---|---|---|---|---|
| AMERICAN AIRLINES PAYLOSS | $72,949 | | | |
| AMERICAN STOCK TRANSFER & TRUST CO., LLC | $31,450 | | | |
| Total of all itemized accounts receivable | $104,399 | $0 | $0 | $0 |
| Totals from all other accounts receivable | | | | |
| **Totals** (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $104,399 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 202*

## SCHEDULE 2 - LOANS RECEIVABLE

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount.<br>(A) | Loans Outstanding at Start of Period<br>(B) | Loans Made During Period<br>(C) | Repayments Received During Period | | Loans Outstanding at End of Period<br>(E) |
|---|---|---|---|---|---|
| | | | Cash<br>(D)(1) | Other Than Cash<br>(D)(2) | |
| Name: NONE<br>Purpose: NONE<br>Security: NONE<br>Terms of Repayment: NONE | $0 | $0 | $0 | $0 | $0 |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24<br>Column (A) | Item 61 | Item 45 | Item 69<br>with Explanation | Item 24<br>Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 203**

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

FILE NUMBER: 509-620

7/70

## SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Gross Sales Price (D) | Amount Received (E) |
|---|---|---|---|---|
| NET GAIN FROM SALE OF SECURITIES | | | | |
| Total of all lines above | $0 | $0 | $217,881 | $217,881 |
| | | | | $217,881 |
| | | Less Reinvestments | $0 | |
| (The total from Net Sales Line will be automatically entered in Item 43) | Net Sales | | | $217,881 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 204*

# SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Cash Paid<br>(D) |
|---|---|---|---|
| Furniture and computers | $65,333 | $65,333 | $65,333 |
| Total of all lines above | $65,333 | $65,333 | $65,333 |
| Less Reinvestments | | $0 | |
| (The total from Net Purchases Line will be automatically entered in Item 60.) Net Purchases | | $65,333 | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# *App. 205*

**SCHEDULE 5 - INVESTMENTS**

| Description (A) | Amount (B) |
|---|---|
| Marketable Securities | |
| A. Total Cost | $13,331,0█ |
| B. Total Book Value | $13,331,01█ |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| VARIOUS INVESTMENTS FROM BROKERAGE STATEMENTS | $13,331,0█ |
| Other Investments | |
| D. Total Cost | |
| E. Total Book Value | |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E. Also, list each subsidiary for which separate reports are attached. | |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $13,331,01█ |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 206**

Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 7 of 50   PageID 8021

## SCHEDULE 6 - FIXED ASSETS

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| A. Land (give location) | | | | |
| Land  1 :   1004 WEST EULESS BLVD EULESS TX 76040 | $135,000 | | $135,000 | $135,000 |
| B. Buildings (give location) | | | | |
| Building  1 :   1004 WEST EULESS BLVD., EULESS TX 76040 | $1,380,245 | $1,175,588 | $204,657 | $204,657 |
| C. Automobiles and Other Vehicles | $96,416 | $83,146 | $13,270 | $13,270 |
| D. Office Furniture and Equipment | $1,318,027 | $1,222,768 | $95,259 | $95,259 |
| E. Other Fixed Assets | | | | |
| F. Totals of Lines A through E (Column(D) Total will be automatically entered in Item 27, Column(B)) | $2,929,688 | $2,481,502 | $448,186 | $448,186 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 207*

**SCHEDULE 7 - OTHER ASSETS**

| Description (A) | Book Value (B) |
|---|---|
| LEASE DEPOSITS | $500 |
| PREPAID EXPENSES | $131,286 |
| **Total** (Total will be automatically entered in Item 28, Column(B)) | $131,786 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 208***

Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 9 of 50   PageID 8023

12/70

# SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| AMERICAN AIRLINES PAYLOSS | $1,154,565 | $0 | $0 | $0 |
| PHILLIPS RICHARDS AND RIND | $67,105 | $0 | $0 | $0 |
| HILTON GARDEN INN | $24,507 | $0 | $0 | $0 |
| CHASE CREDIT CARD STATEMENTS | $16,785 | $0 | $0 | $0 |
| VARIOUS OTHER VENDORS UNDER $10,000 | $59,134 | $0 | $0 | $0 |
| CASH OVERDRAFTS (OUTSTANDING CHECKS) | $397,325 | $0 | $0 | $0 |
| VACATION PAY ACCRUAL | $61,785 | $0 | $0 | $0 |
| PAYROLL TAXES PAYABLE | $10,639 | $0 | $0 | $0 |
| Total for all itemized accounts payable | $1,791,845 | $0 | $0 | $0 |
| Total from all other accounts payable | $0 | | | |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D).) | $1,791,845 | $0 | $0 | $0 |

Form LM-2 (Revised 2010) ; (Tech. Rev. 2/2013)

# *App. 209*

## SCHEDULE 9 - LOANS PAYABLE

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| NONE | | | | | |
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App. 210*

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

FILE NUMBER: 509-620

# SCHEDULE 10 - OTHER LIABILITIES

| Description (A) | Amount at End of Period (B) |
|---|---|
| NONE | |
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 211*

5/15/24, 9:31 PM     509-620 (LM2) 03/31/2019     FILE NUMBER: 509-620

## SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A BASSANI , LORI | NATIONAL PRESIDENT | N | | | | | $147,742 |
| B | | Schedule 16 Political Activities and Lobbying | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 70 % | | $106,976 | Schedule 17 Contributions | $40,766 | | |
| A GEISS , LIZ | NATIONAL VICE PRESIDENT | N | | | | | $104,517 |
| B | | Schedule 16 Political Activities and Lobbying 20 % | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 80 % | | $100,501 | Schedule 17 Contributions | $4,016 | | |
| A HILLMAN , LISABETH | NATIONAL SECRETARY | N | | | | | $129,069 |
| B | | Schedule 16 Political Activities and Lobbying 10 % | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 30 % | | $94,685 | Schedule 17 Contributions | $34,384 | | |
| A GUNTER , CRAIG | NATIONAL TREASURER | N | | | | | $128,893 |
| B | | Schedule 16 Political Activities and Lobbying 10 % | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 10 % | | $88,568 | Schedule 17 Contributions | $40,325 | | |
| A PRICE , GEORGE | AD HOC | C | | | | | $26,165 |
| B | | Schedule 16 Political Activities and Lobbying | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 90 % | | $23,643 | Schedule 17 Contributions | $2,522 | | |
| A WATSON , STEVE | AD HOC | C | | | | | $25,407 |
| B | | Schedule 16 Political Activities and Lobbying | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 90 % | | $25,407 | Schedule 17 Contributions | | | |
| A MCCAULEY , JENNIFER | AD HOC | C | | | | | $27,926 |
| B | | Schedule 16 Political Activities and Lobbying | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 90 % | | $22,548 | Schedule 17 Contributions | $5,378 | | |
| A CONNERS , KERSTIN | AD HOC | C | | | | | $74,976 |
| B | | Schedule 16 Political Activities and Lobbying | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 90 % | | $72,368 | Schedule 17 Contributions | $2,608 | | |
| A HANCOCK , PATRICK | AD HOC | C | | | | | $38,625 |
| B | | Schedule 16 Political Activities and Lobbying | | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| C | Schedule 15 Representational Activities 90 % | | $36,193 | Schedule 17 Contributions | $2,432 | | |

*App. 212*

Case 4:22-cv-00343-Y Document 247-5 Filed 05/24/24 Page 13 of 50 PageID 8027

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | BABI , MISCHEL BASE PRESIDENT | | | $67,456 | | $6,903 | | $74,35.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | KASWINKEL , KIM BASE PRESIDENT | | | $81,349 | | $3,550 | | $84,83.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | LEWIS , RAYMOND BASE PRESIDENT | | | $69,682 | | $5,679 | | $75,36.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | MARTIN , NENA BASE PRESIDENT | | | $78,018 | | $4,704 | | $82,72.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | MILENKOVIC , AMY BASE PRESIDENT | | | $42,523 | | $4,700 | | $47,22.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | NIKIDES , JOHN BASE PRESIDENT | | | $84,716 | | $5,304 | | $90,0.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | PENNEL , JOHN BASE PRESIDENT | | | $55,167 | | $7,229 | | $62,39.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | SARNACKI , WANDA BASE PRESIDENT | | | $82,324 | | $10,347 | | $92,6.. |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | SCHWARZBACH , JENNIFER BASE PRESIDENT | | | $0 | | $9,003 | | $9,003 |

**App. 213**

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C | | C | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| I | | 90 % | $36,223 | | $5,214 | | $41,437 |
| A B C — SULLIVAN , LOUISE — BASE PRESIDENT | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| I | | 90 % | $87,911 | | $5,244 | | $93,155 |
| A B C — TRAUTMAN , RANDY — BASE PRESIDENT | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| I | | 90 % | $27,996 | | $3,189 | | $31,185 |
| A B C — VALENTA , ROBERT — BASE PRESIDENT | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| I | | 90 % | $79,345 | | $8,622 | | $87,967 |
| A B C — WALSH-MARTIN , MAUREEN — BASE PRESIDENT | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| I | | 90 % | $80,103 | | $6,157 | | $86,260 |
| A B C — WROBLE , SUSAN — BASE PRESIDENT | | | | | | | |
| Total Officer Disbursements | | | $1,443,702 | $0 | $218,276 | $0 | $1,661,978 |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $1,661,978 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=709508&rptForm=LM2Form

17/70

**App. 214**

# SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | AGEE , ROBIN | | | | | | | |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $87,342 | Schedule 17 Contributions | $7,033 | Schedule 18 General Overhead / Schedule 19 Administration | $94,375 |
| A | CANGEY , RICHARD | | | | | | | |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $86,765 | Schedule 17 Contributions | $3,689 | Schedule 18 General Overhead / Schedule 19 Administration | $90,454 |
| A | DUNAWAY , MARCY | | | | | | | |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $83,760 | Schedule 17 Contributions | $4,463 | Schedule 18 General Overhead / Schedule 19 Administration | $88,223 |
| A | MORGAN , BRIAN | | | | | | | |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $76,798 | Schedule 17 Contributions | $10,389 | Schedule 18 General Overhead / Schedule 19 Administration | $87,187 |
| A | LEGEROS , TIMOTHY | | | | | | | |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $76,101 | Schedule 17 Contributions | $10,087 | Schedule 18 General Overhead / Schedule 19 Administration | $86,188 |
| A | HOWARD , ANDRE | | | | | | | |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $80,248 | Schedule 17 Contributions | $5,364 | Schedule 18 General Overhead / Schedule 19 Administration | $85,612 |
| A | RAY , DAVID | | | | | | | |
| B | SYSTEMS MANAGER | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $85,217 | Schedule 17 Contributions | | 100 % Schedule 18 General Overhead / Schedule 19 Administration | $85,217 |
| A | CARPENTER , BETH | | | | | | | |
| B | REG REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $77,740 | Schedule 17 Contributions | $6,725 | Schedule 18 General Overhead / Schedule 19 Administration | $84,465 |
| A | LYDECKER , REBECCA | | | | | | | |
| B | DEPT CHAIR | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % $54,293 | Schedule 17 Contributions | $29,492 | Schedule 18 General Overhead / Schedule 19 Administration | $83,785 |

*App. 215*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A KIDWELL , HEIDI B REP C NONE | | 90 % | $78,380 | | $3,876 | | 10 % $82,256 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HILL , MELINDA B REP C NONE | | 90 % | $79,584 | | $2,548 | | 10 % $82,132 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A RYDER , CATHLEEN B REP C NONE | | 90 % | $71,525 | | $6,884 | | 10 % $78,409 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A PECKSON , BELLIA B DEPT CHAIR C NONE | | 90 % | $73,639 | | $2,769 | | 10 % $76,408 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A CORRIGAN , SARA B REP C NONE | | 90 % | $63,782 | | $11,091 | | 10 % $74,873 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BEELER , MARK B REP C NONE | | 90 % | $68,742 | | $5,203 | | 10 % $73,945 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A OKELLEY , CHRIS B REG REP C NONE | | 90 % | $70,540 | | $3,031 | | 10 % $73,571 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 80 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A MAYER , RENEE B REP C NONE | | 80 % | $50,626 | | $22,509 | | 10 % $73,135 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A ARCENEAUX , MARK B REP | | 90 % | $65,309 | | $5,833 | | 10 % $71,142 |

*App. 216*

Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 17 of 50   PageID 8031

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A TIPTON , MICHAEL<br>B DEPT CHAIR<br>C NONE | | | $46,720 | | $23,862 | | $70,582 |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HAGEN , KELLY<br>B REP<br>C NONE | | | $46,481 | | $23,291 | | $69,772 |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A FRIEL , DANIEL<br>B REP<br>C NONE | | | $68,193 | | $1,484 | | $69,676 |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BICCRAFT , JOHNNEA<br>B REP<br>C NONE | | | $50,083 | | $17,854 | | $67,937 |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BALES , LISA<br>B REP<br>C NONE | | | $65,433 | | $2,083 | | $67,5.. |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A RAMOS , KIMBERLY<br>B SBA ADMINISTRATOR<br>C NONE | | | $66,968 | | $437 | | $67,4.. |
| I Schedule 15 Representational Activities | | 80 % Schedule 16 Political Activities and Lobbying | 10 % Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HARTSHORN JR , PAUL<br>B REP<br>C NONE | | | $53,934 | | $12,997 | | $66,931 |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A MCMILLAN , MARTI<br>B REP<br>C NONE | | | $31,632 | | $31,448 | | $63,0.. |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 217*

20/70

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A HARRIS , ERIK | | Schedule 15 Representational Activities | | | | | |
| B DEPT CHAIR | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 90 % | $27,868 | Schedule 17 Contributions | $32,918 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $60,786 |
| A BILLINGSLEY , ALANA | | Schedule 15 Representational Activities | | | | | |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 90 % | $40,156 | Schedule 17 Contributions | $20,006 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $60,1.. |
| A FARLEY , CARLETTA | | Schedule 15 Representational Activities | | | | | |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 90 % | $55,031 | Schedule 17 Contributions | $3,586 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $58,6.. |
| A TUCK , KIM | | Schedule 15 Representational Activities | | | | | |
| B COORDINATOR | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 90 % | $55,295 | Schedule 17 Contributions | $1,402 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $56,6.. |
| A TALLEY , GLENDA | | Schedule 15 Representational Activities | | | | | |
| B REG REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 80 % | $45,587 | Schedule 17 Contributions | $11,057 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $56,6.. |
| A MARKO , ELIZABETH | | Schedule 15 Representational Activities | | | | | |
| B EXECUTIVE ASSISTANT | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 30 % | $55,584 | Schedule 17 Contributions | $846 | Schedule 18 General Overhead | Schedule 19 Administration | 60 % | $56,4.. |
| A BARNES , MARGARET | | Schedule 15 Representational Activities | | | | | |
| B REG REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 80 % | $47,429 | Schedule 17 Contributions | $8,805 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $56,2.. |
| A LITTLETON , MARK | | Schedule 15 Representational Activities | | | | | |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 90 % | $43,017 | Schedule 17 Contributions | $12,324 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $55,3.. |
| A DUPILKA , LESLIE | | Schedule 15 Representational Activities | | | | | |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying | | | | | |
| I | | 90 % | $54,560 | Schedule 17 Contributions | $563 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % | $55,123 |

**App. 218**

5/15/24, 9:31 PM                         509-620 (LM2) 03/31/2019                         22/70

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| **A** BERTHELOT, RENE / **B** SR ACCOUNTANT / **C** NONE | | | $55,112 | | | $0 | $55,112 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions — 10 % | | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| **A** POWERS, KELLI / **B** REP / **C** NONE | | | $51,036 | | $3,951 | | $54,994 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| **A** DANG, LYANA / **B** REP / **C** NONE | | | $52,144 | | $2,594 | | $54,732 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| **A** FLANNERY, BETH / **B** REG REP / **C** NONE | | | $40,400 | | $12,947 | | $53,347 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| **A** STAPLES, SHANE / **B** REP / **C** NONE | | | $42,711 | | $10,414 | | $53,125 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| **A** ONODY, JULIETTE / **B** REP / **C** NONE | | | $46,017 | | $6,853 | | $52,870 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| **A** HOOVER, DEBBIE / **B** SR ACCOUNTANT / **C** NONE | | | $52,852 | | | | $52,880 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| **A** BENDER, SUSANNAH / **B** ATTORNEY / **C** NONE | | | $43,237 | | $9,610 | | $52,880 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| **A** VARGAS, EUGENIO / **B** REP / **C** NONE | | | $51,264 | | $1,268 | | $52,532 |
| **I** | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying — 80 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 219*

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

| (A) Name | (B) Title | (C) Other Payer — Schedule 16 Political Activities and Lobbying | (D) Gross Salary Disbursements (before any deductions) — Schedule 17 Contributions | (E) Allowances Disbursed | (F) Disbursements for Official Business — Schedule 18 General Overhead | (G) Other Disbursements not reported in (D) through (F) — Schedule 19 Administration | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| PLEVRITIS , ANDREA | A: — B: REP C: NONE — Schedule 15 Representational Activities | 90 % | $50,590 | | $1,818 | | 10 % $52,408 |
| HANSEN , LAURA | A: — B: REP C: NONE — Schedule 15 Representational Activities | 90 % | $50,122 | | $2,143 | | 10 % $52,265 |
| COOPER , ROSEMARY | A: — B: EXECUTIVE ASSISTANT C: NONE — Schedule 15 Representational Activities | 90 % | $51,601 | | $603 | | 10 % $52,204 |
| CZABAJSZKI , JODI | A: — B: EXECUTIVE ASSISTANT C: NONE — Schedule 15 Representational Activities | 30 % | 10 % $50,707 | | $656 | | 60 % $51,363 |
| JOHNSTON , YVONNE | A: — B: REP C: NONE — Schedule 15 Representational Activities | 30 % | 10 % $50,578 | | $603 | | 60 % $51,181 |
| NAPPER , CATHERINE | A: — B: REG REP C: NONE — Schedule 15 Representational Activities | 90 % | $39,870 | | $11,115 | | 10 % $50,985 |
| GENTILE , MARK | A: — B: REP C: NONE — Schedule 15 Representational Activities | 80 % | 10 % $45,526 | | $5,360 | | 10 % $50,886 |
| GENTRY II , FRANK | A: — B: REP C: NONE — Schedule 15 Representational Activities | 90 % | $34,525 | | $15,961 | | 10 % $50,486 |
| BADER , NICHOLAS | A: — B: REP — Schedule 15 Representational Activities | 90 % | $28,849 | | $21,557 | | 10 % $50,406 |

*App. 220*

23/70

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| CHARBONNEAU, ROBIN B DEPT CHAIR C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $46,408 | | Schedule 18 General Overhead $2,646 | Schedule 19 Administration | 10 % $49,05... |
| KAMMERER, JOSEPH B REP C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $37,449 | | Schedule 18 General Overhead $10,230 | Schedule 19 Administration | 10 % $47,67... |
| BIERBACH, GABRIEL B REP C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $35,089 | | Schedule 18 General Overhead $12,571 | Schedule 19 Administration | 10 % $47,66... |
| HOLMIN, ROGER B REP C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $41,222 | | Schedule 18 General Overhead $6,195 | Schedule 19 Administration | 10 % $47,41... |
| HORAN, CYNTHIA B REP C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $39,589 | | Schedule 18 General Overhead $7,377 | Schedule 19 Administration | 10 % $46,96... |
| FREDERICK, JULIE B REP C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $41,446 | | Schedule 18 General Overhead $4,314 | Schedule 19 Administration | 10 % $45,7... |
| HASTE, ANTOINETTE B GRAPHICS C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $44,998 | | Schedule 18 General Overhead $200 | Schedule 19 Administration | 10 % $45,19... |
| WEILER, NOELLE B REP C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | 30 % Schedule 16 Political Activities and Lobbying | 10 % Schedule 17 Contributions $41,406 | | Schedule 18 General Overhead $3,630 | Schedule 19 Administration | 60 % $45,03... |
| Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 221*

https://olmsapps.dol.gov/query/orgReport.do?rptId=709508&rptForm=LM2Form

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A JONES , STEFANY<br>B REP<br>C NONE | | | | | $23,063 | | $44,93 |
| I Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $21,874 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A MARTIN , LILLIAN<br>B REP<br>C NONE | | | | | $3,667 | | $44,76 |
| I Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $41,100 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A NORVELL , ROBERT<br>B REP<br>C NONE | | | | | $1,915 | | $44,23 |
| I Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $42,315 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A COURTNEY , LISA<br>B GEN SEC<br>C NONE | | | | | | | $43,86 |
| I Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | $43,860 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A EWING , JEFFREY<br>B DEPT CHAIR<br>C NONE | | | | | $3,094 | | $43,46 |
| I Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $40,372 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REINO , ERIKA<br>B MEMBERSHIP SEC<br>C NONE | | | | | $142 | | $43,01 |
| I Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | $42,868 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A EARLY , RACHEL<br>B ACCOUNTING CLERK<br>C NONE | | | | | | | $42,56 |
| I Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | $42,561 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A BULHAM , WILLIAM<br>B REP<br>C NONE | | | | | $3,312 | | $42,33 |
| I Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $39,018 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A SIMPSON , JULIA<br>B DEPT CHAIR<br>C NONE | | | | | $4,909 | | $42,27 |
| I Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $37,361 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 222*

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | MACPHERSON , FIONA | | Lobbying | | | | | |
| B | REP | | | | | $4,333 | | $41,95 |
| C | NONE | | | $37,617 | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | MATELY SHEEHAN , JOHANN | | | | | | | |
| B | REG REP | | | | | $8,010 | | $41,7 |
| C | NONE | | | $33,737 | | | | |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | 10 % | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | REYES , ELIZABETH | | | | | | | |
| B | DUES SEC | | | | | | | $40,3 |
| C | NONE | | | $40,346 | | | | |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | 10 % | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A | TOMS , PAULINE | | | | | | | |
| B | REP | | | | | $6,331 | | $40,14 |
| C | NONE | | | $33,810 | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | OKADA ISHERWOOD , IZUMI | | | | | | | |
| B | REP | | | | | $2,907 | | $39,8 |
| C | NONE | | | $36,898 | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | REYES , BRITTANY | | | | | | | |
| B | OFFICE COORDINATOR | | | | | | | $39,362 |
| C | NONE | | | $39,362 | | | | |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A | WALLACE WYANT , SUSIE | | | | | | 10 % | |
| B | REP | | | | | $133 | | $39,3 |
| C | NONE | | | $39,191 | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | TROCHELMAN , TIMOTHY | | | | | | | |
| B | REP | | | | | | | $39,22 |
| C | NONE | | | $39,221 | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | ROSS , ROBERT | | | | | | | |
| B | REP | | | | | $775 | | $39,037 |
| C | NONE | | | $38,262 | | | | |

**App. 223**

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | DURKIN , BRETT | | | $36,841 | | $2,144 | | $38,98 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | NICOLALDE , ARMANDO | | | $35,056 | | $3,118 | | $38,1 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | PATTERSON , JUSTIN | | | $29,145 | | $8,814 | | $37,99 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | WATERMAN , VIVIAN | | | $33,171 | | $4,263 | | $37,43 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | MCCULLOR , KRISTIN | | | $35,211 | | $1,896 | | $37,10 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | WICHMAN , KAREN | | | $37,044 | | | | $37,04 |
| B | GENERAL SEC | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 30 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead | Schedule 19 Administration 60 % | |
| A | SAKACS , HEIDI | | | $36,297 | | $582 | | $36,8 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | ST MICHEL , MARIO | | | $24,268 | | $12,496 | | $36,76 |
| B | REP | | | | | | | |
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | |
| A | CAGLE , FRANK | | | $32,871 | | $3,100 | | $35,97 |
| B | REP | | | | | | | |

*App. 224*

5/15/24, 9:31 PM                                                509-620 (LM2) 03/31/2019

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 17 | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| DANG, PHELICIA B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $32,299 Schedule 17 Contributions | | $3,373 Schedule 18 General Overhead | Schedule 19 Administration | $35,67? 10 % |
| PHARR, JEFFERY B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $32,566 Schedule 17 Contributions | | $3,031 Schedule 18 General Overhead | Schedule 19 Administration | $35,59? 10 % |
| JACQUET, HEATHER B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $32,214 Schedule 17 Contributions | | $2,458 Schedule 18 General Overhead | Schedule 19 Administration | $34,67? 10 % |
| CARRILLO, ALEX B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $32,619 Schedule 17 Contributions | | $1,678 Schedule 18 General Overhead | Schedule 19 Administration | $34,29? 10 % |
| PEREZ, LORRAINE B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $24,687 Schedule 17 Contributions | | $9,195 Schedule 18 General Overhead | Schedule 19 Administration | $33,88? 10 % |
| GREENE, DELRICK B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $33,260 Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | $33,2? 10 % |
| MALIS, ALEXANDRA B REP C NONE | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $27,848 Schedule 17 Contributions | | $4,688 Schedule 18 General Overhead | Schedule 19 Administration | $32,53? 10 % |
| KELSO, JILL B REP C NONE | Schedule 15 Representational Activities | 80 % Schedule 16 Political Activities and Lobbying | $29,204 Schedule 17 Contributions | | $2,656 Schedule 18 General Overhead | Schedule 19 Administration | $31,8?? 20 % |
| | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

***App. 225***

**Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 26 of 50   PageID 8040**

| (A) Name (B) Title (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|
| A ONTIVEROS , KRISTI<br>B REP<br>C NONE | | | $1,104 | | $30,8 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A ZIEGELBAUER , KAITLYN<br>B REP<br>C NONE | $28,834 | | $1,534 | | $30,3 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A CLAY , BOBBY<br>B REP<br>C NONE | $30,040 | | $168 | | $30,2 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A ARNETTE , DAVID<br>B REP<br>C NONE | $14,080 | | $15,850 | | $29,93 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A MEDEIROS , MICHAEL<br>B REP<br>C NONE | $26,438 | | $3,339 | | $29,77 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HANSEN , STEPHANIE<br>B REP<br>C NONE | $26,961 | | $2,404 | | $29,36 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A GALE JR , RICHARD<br>B REP<br>C NONE | $21,724 | | $7,613 | | $29,33 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BLACK , JOSHUA<br>B REP<br>C NONE | $8,075 | | $21,227 | | $29,30 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A CLARK , BRIAN<br>B REP<br>C NONE | $22,065 | | $6,954 | | $29,01 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 226*

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | BENNETT, RENEE | | Lobbying | | | | | |
| B | | REP | | | | | | |
| C | | NONE | | | | | | $28,768 |
| I | | | Schedule 15 Representational Activities | | | | | |
| | | | Schedule 16 Political Activities and Lobbying   90% | $27,994 Schedule 17 Contributions | | $774 Schedule 18 General Overhead | Schedule 19 Administration   10% | |
| A | CASEY, LADONNA | | | | | | | |
| B | | OFFICE COORDINATOR | Schedule 16 Political Activities and Lobbying   10% | $28,721 | | | 10% | $28,721 |
| C | | NONE | | | | | | 80% |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | WESTON, TIMOTHY | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $25,359 | | $2,264 | 10% | $27,626 |
| C | | NONE | | | | | | |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | SALAS, LAWRENCE | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $18,435 | | $8,873 | 10% | $27,305 |
| C | | NONE | | | | | | |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | OCONNELL, TIMOTHY | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $23,780 | | $3,472 | 10% | $27,252 |
| C | | NONE | | | | | | |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | MEREDITH, CHRISTOPHER | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $15,106 | | $12,046 | 10% | $27,152 |
| C | | NONE | | | | | | |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | RIVES, AVIS | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $23,713 | | $2,882 | 10% | $26,595 |
| C | | NONE | | | | | | |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | CASSIDY, BERNADETTE | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $19,880 | | $6,239 | 10% | $26,199 |
| C | | NONE | | | | | | |
| I | | | Schedule 15 Representational Activities | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | HEDRICK, JULIE | | | | | | | |
| B | | REP | Schedule 16 Political Activities and Lobbying   90% | $10,745 | | $15,349 | 10% | $26,094 |
| C | | NONE | | | | | | |

*App. 227*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BURGE , STEVE | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $24,701 | | $545 | | $25,242 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| EDEN , LAURIE | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $9,983 | | $13,905 | | $23,888 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| HARRIS , RONALD | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $21,701 | | $1,936 | | $23,637 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BLANCHARD , MEGAN | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $23,079 | | $374 | | $23,455 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| TRUAN , MICHAEL | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $22,320 | | $918 | | $23,238 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| FOUST , MATTHEW | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $20,265 | | $2,040 | | $22,305 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| FERNANDEZ , NEIL | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $21,300 | | $891 | | $22,191 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| KING , PENELOPE | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | | | | | |
| C NONE | | | $20,877 | | $1,060 | | $21,937 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| DE LEON , ESTHER | | | | | | | |
| A REP | | 90 % | | | | | 10 % |
| B | | | $21,009 | | $367 | | $21,376 |

*App. 228*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| | | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying | | | | |
| | | 90 % | | | | | 10 % |
| SAMPEY , DAN | REP | | | | | | $20,95... |
| C NONE | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| | | | $20,927 | | $24 | | 10 % |
| A | | Schedule 15 Representational Activities | | | | | $20,314 |
| B REP | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| MCDOUGAL , KENT | REP | 90 % | $18,674 | | $1,640 | | 10 % |
| C NONE | | | | | | | |
| | | Schedule 15 Representational Activities | | | | | $20,09... |
| BAKER , TOBIAS | REP | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A B C NONE | | 90 % | $15,875 | | $4,219 | | 10 % |
| | | Schedule 15 Representational Activities | | | | | $19,167 |
| DUNN , SHARON | REP | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A B C NONE | | 90 % | $19,167 | | | | 10 % |
| | | Schedule 15 Representational Activities | | | | | $19,07... |
| BALISTRERI , VICKI | REP | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A B C NONE | | 90 % | $4,400 | | $14,677 | | 10 % |
| | | Schedule 15 Representational Activities | | | | | $18,6... |
| IBARRA , BILL | REP | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A B C NONE | | 90 % | $18,617 | | | | 10 % |
| | | Schedule 15 Representational Activities | | | | | $18,444 |
| HAZELWOOD , SCOTT | REP | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A B C NONE | | 90 % | $17,672 | | $772 | | 10 % |
| | | Schedule 15 Representational Activities | | | | | $18,1... |
| KIRKEBY , NICKI | REP | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A B C NONE | | 90 % | $15,704 | | $2,416 | | 10 % |
| | | Schedule 15 Representational Activities | | | | | |

Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 30 of 50   PageID 8044

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A FLORES , MICHAEL B REP C NONE | | | $13,943 | | $4,128 | | $18,0.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A JUDICE , MATTHEW B REP C NONE | | | $17,072 | | $756 | | $17,82.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A TROVA , BRUNO B REP C NONE | | | $14,305 | | $3,471 | | $17,77.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A PRICE , ANTOINETTE B REP C NONE | | | $17,076 | | | | $17,07.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HAERTLING , LINDA B REP C NONE | | | $6,832 | | $9,975 | | $16,8.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A TRAN , SAMANTHA B REP C NONE | | | $16,093 | | $395 | | $16,48.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A SHARP , CATHERINE B REP C NONE | | | $16,193 | | $207 | | $16,40.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BOCENDA , JILLIAN B REP C NONE | | | $16,284 | | | | $16,2.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A COLE , THERESA B REP C NONE | | | $7,660 | | $8,398 | | $16,05.. |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

**App. 230**

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A HOROWITZ , FERNANDO | | Lobbying | | | | | |
| B REP | | | | | | | $15,909 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $14,679 Schedule 17 Contributions | | $1,230 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BOSWELL , ALIN | | | | | | | |
| B REP | | | | | | | $15,871 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $4,000 Schedule 17 Contributions | | $11,871 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A ABDALLA , HEBA | | | | | | | |
| B REP | | | | | | | $15,844 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $9,251 Schedule 17 Contributions | | $6,593 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A WILFONG , MONICA | | | | | | | |
| B REP | | | | | | | $15,690 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $11,972 Schedule 17 Contributions | | $3,718 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A STARKS , CHARLES | | | | | | | |
| B REP | | | | | | | $15,456 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $10,084 Schedule 17 Contributions | | $5,372 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A SCHUSTER , KENTON | | | | | | | |
| B REP | | | | | | | $15,225 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $7,291 Schedule 17 Contributions | | $7,934 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A STANKO , JOSEPH | | | | | | | |
| B REP | | | | | | | $14,290 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $14,290 Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A OSWALD , WENDY | | | | | | | |
| B REP | | | | | | | $13,803 |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | $13,684 Schedule 17 Contributions | | $119 Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HOUDEK , THOMAS | | | | | | | |
| B REP | | | | | | | $13,737 |
| C NONE | | | | | | | |
| I | | | $7,225 | | $6,512 | | |

*App. 231*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A HUFFMAN , ROASHEEN B REP C NONE | | 90 % | $12,433 | | $568 | | 10 % $13,001 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A LOPEZ , ANGEL B REP C NONE | | 90 % | $8,211 | | $2,972 | | 10 % $11,183 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A ALCONCHER , ABIGAIL B DEPARTMENT CHAIR C NONE | | 90 % | $10,867 | | $258 | | 10 % $11,125 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A ALONSO , COLBY B REP C NONE | | 90 % | $10,829 | | $196 | | 10 % $11,025 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A BRISSETTE , JENNIFER B REP C NONE | | 90 % | $10,009 | | $991 | | 10 % $11,000 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A FLEMING , CLIFF B REP C NONE | | 90 % | $10,994 | | | | 10 % $10,994 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A PERRILL , NEDIKA B REP C NONE | | 90 % | $9,255 | | $1,733 | | 10 % $10,988 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A FUSSWLL , COLEEN B REP C NONE | | 90 % | $10,903 | | | | 10 % $10,903 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A JONES , CLIFF B REP | | 90 % | $10,732 | | | | 10 % $10,732 |

*App. 232*

Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 33 of 50   PageID 8047

**App. 233**

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| A STEIN, LINDA | B REP | C NONE | $10,669 | | | | $10,669 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| A GLUTH, MARCUS | B REP | C NONE | $9,693 | | $633 | | $10,326 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| A RIFKIN HUMMEL, NANCY | B REP | C NONE | $8,262 | | $1,917 | | $10,179 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| A GRANDILLO, CHRISTINE | B REP | C NONE | $9,889 | | $267 | | $10,156 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| A MASON, RYAN | B REP | C NONE | $6,793 | | $3,343 | | $10,136 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| A DE ROXTRA, AMBER | B REP | C NONE | $9,367 | | $746 | | $10,113 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90% | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | $320,308 | | $46,102 | | $366,410 |
| I Schedule 15 Representational Activities | 90% | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10% |
| Total Employee Disbursements | | | $5,988,564 | $0 | $914,929 | $0 | $6,903,493 |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $6,903,493 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

FILE NUMBER: 509-620

## SCHEDULE 13 - MEMBERSHIP STATUS

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| ACTIVE MEMBERSHIP | 25,635 | Yes |
| INACTIVE MEMBERSHIP | 1,984 | Yes |
| **Members** (Total of all lines above) | 27,619 | |
| Agency Fee Payers* | 471 | |
| Total Members/Fee Payers | 28,090 | |

*Agency Fee Payers are not considered members of the labor organization.

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App.* 234

Case 4:22-cv-00343-Y    Document 247-5    Filed 05/24/24    Page 35 of 50    PageID 8049

# DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

### SCHEDULE 14   OTHER RECEIPTS

| | |
|---|---|
| 1. Named Payer Itemized Receipts | $0 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | $70 |
| 4. Total Receipts | $70 |

### SCHEDULE 15   REPRESENTATIONAL ACTIVITIES

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $722,220 |
| 2. Named Payee Non-Itemized Disbursements | $69,311 |
| 3. To Officers | $1,275,225 |
| 4. To Employees | $5,656,884 |
| 5. All Other Disbursements | $91,278 |
| 6. Total Disbursements | $7,814,918 |

### SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $116,830 |
| 2. Named Payee Non-Itemized Disbursements | $552 |
| 3. To Officers | $65,796 |
| 4. To Employees | $131,752 |
| 5. All Other Disbursements | $9,544 |
| 6. Total Disbursements | $324,474 |

### SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-Itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $0 |
| 5. All Other Disbursements | $1,90? |
| 6. Total Disbursements | $1,90? |

### SCHEDULE 18   GENERAL OVERHEAD

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $697,04? |
| 2. Named Payee Non-Itemized Disbursements | $1,099.88? |
| 3. To Officers | $0 |
| 4. To Employees | $92,03? |
| 5. All Other Disbursements | $336,85? |
| 6. Total Disbursements | $2,225,80? |

### SCHEDULE 19   UNION ADMINISTRATION

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $484,86? |
| 2. Named Payee Non-Itemized Disbursements | $31,66? |
| 3. To Officers | $320,96? |
| 4. To Employees | $1,022.85? |
| 5. All Other Disbursements | $31,59? |
| 6. Total Disbursements | $1,891,95? |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 235*

**SCHEDULE 14 - OTHER RECEIPTS**

There was no data found for this schedule.

**SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Akins & Associates | | | |
| 283 Maple Street | Professional Fees - Negotiations | 02/11/2019 | $8,400 |
| Stowe | Professional Fees - Negotiations | 03/26/2019 | $7,706 |
| VT | Total Itemized Transactions with this Payee/Payer | | $16,107 |
| 05672 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $16,107 |
| Type or Classification (B) | | | |
| Financial Analyst | | | |

509-620 (LM2) 03/31/2019

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Barker, Vicky | | | | |
| 1720 Ardmore Ave, Ste. 109 | | Arbitration | 11/19/2018 | $9,070 |
| Hermosa Beach | | Arbitration | 02/20/2019 | $8,311 |
| CA | | Total Itemized Transactions with this Payee/Payer | | $17,381 |
| 90254 | | Total Non-Itemized Transactions with this Payee/Payer | | $2,887 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $20,272 |
| | Arbitrator | | | |

*App. 237*

509-620 (LM2) 03/31/2019

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Bartos & Roma, P.C. | | Legal Representation | 04/12/2018 | $13,929 |
| | | Legal Representation | 05/21/2018 | $70,510 |
| 1900 M Street NW #700 | | Legal Representation | 06/13/2018 | $22,100 |
| Washington | | Legal Representation | 07/24/2018 | $32,770 |
| DC | | Legal Representation | 09/28/2018 | $7,100 |
| 20036-3518 | | Legal Representation | 10/23/2018 | $5,050 |
| | Type or Classification (B) | Legal Representation | 12/27/2018 | $19,283 |
| | | Legal Representation | 02/11/2019 | $20,384 |
| Law Firm | | Legal Representation | 02/20/2019 | $6,760 |
| | | Total Itemized Transactions with this Payee/Payer | | $197,917 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $8,500 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $206,417 |

*App. 238*

509-620 (LM2) 03/31/2019

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Bredhoff & Kaiser, P.L.L.C. | | | |
| 805 15th St., NW Ste.100 | Legal Representation | 05/14/2018 | $9,043 |
| Washington | Legal Representation | 05/25/2018 | $5,076 |
| DC | Legal Representation | 07/06/2018 | $8,341 |
| 20005-2286 | Legal Representation | 12/10/2018 | $20,291 |
| | Total Itemized Transactions with this Payee/Payer | | $42,751 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | $12,702 |
| Law Firm | Total of All Transactions with this Payee/Payer for This Schedule | | $55,453 |

**App. 239**

509-620 (LM2) 03/31/2019

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CPI One Point 671735 | | | |
| Dallas | | | |
| TX | Total Itemized Transactions with this Payee/Payer | | |
| 75267-1735 | Total Non-Itemized Transactions with this Payee/Payer | | $7,115 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,115 |
| Type or Classification (B) | | | |
| Office Supplies | | | |

**App. 240**

509-620 (LM2) 03/31/2019

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CrossGroup 101357 | | | | |
| Ft. Worth | | | | |
| TX | | | | |
| 76185 | | | | |
| | Business Management Consulting | | | |
| | | Negotiations Training | 01/03/2019 | $7,606 |
| | | Total Itemized Transactions with this Payee/Payer | | $7,606 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,606 |

**App. 241**

509-620 (LM2) 03/31/2019

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| French, Susan | | | |
| 1104 Garden Lane | Negotiation Training | 01/22/2019 | $5,025 |
| Keller | Negotiation Training | 02/11/2019 | $7,050 |
| TX | Negotiation Training | 03/16/2019 | $7,200 |
| 76262 | Total Itemized Transactions with this Payee/Payer | | $19,275 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $2,447 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $21,722 |
| Negotiation Consultant | | | |

**App. 242**

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Gold, Charlotte 21199 St. Simons GA 31522 | | | | |
| | Arbitrator | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $9,81 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $9,81 |

*App. 243*

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Hyatt Regency DFW | | | |
| | ADR 06/25/2018 - 06/28/2018 | 07/19/2018 | $77,275 |
| 2334 N. International Pkwy | Lodging 48 Hr. Presidential | 04/17/2018 | $6,320 |
| DFW Airport | Lodging 48 Hr. Presidential | 04/27/2018 | $6,405 |
| TX | | | |
| 75261 | Total Itemized Transactions with this Payee/Payer | | $90,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $90,000 |
| Hotel | | | |

5/15/24, 9:31 PM

509-620 (LM2) 03/31/2019

| Name and Address<br>(A) | Purpose<br>(C) | Date<br>(D) | Amount<br>(E) |
|---|---|---|---|
| IRL Cornell University<br>6838 | | | |
| | Collective Bargaining Training | 11/19/2018 | $10,460 |
| Ithaca | Total Itemized Transactions with this Payee/Payer | | $10,460 |
| NY | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 14851 | Total of All Transactions with this Payee/Payer for This Schedule | | $10,460 |
| Type or Classification<br>(B) | | | |
| University | | | |

## *App.* 245

509-620 (LM2) 03/31/2019

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Marriott Business Services 402642 Atlanta GA 30384-2642 | | | |
| | Marriott Solana - Arbitration 05/16/18 - 05/17/18 | 05/24/2018 | $6,120 |
| | Total Itemized Transactions with this Payee/Payer | | $6,120 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $4,170 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,300 |
| Type or Classification (B) | | | |
| Hotel | | | |

*App. 246*

509-620 (LM2) 03/31/2019

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Mediation Research & Education | | | |
| 655 W. Irving Park Rd., 209 | | | |
| Chigaco | | | |
| IL | | | |
| 60613 | | | |
| | ADR Training | 07/24/2018 | $5,078 |
| | Total Itemized Transactions with this Payee/Payer | | $5,078 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,078 |
| Type or Classification (B) | | | |
| Education/Training | | | |

**App. 247**

Case 4:22-cv-00343-Y   Document 247-5   Filed 05/24/24   Page 48 of 50   PageID 8062

509-620 (LM2) 03/31/2019

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| National Academy of Arbitrators | | | |
| 1 Main St, Ste. 412 | | | |
| Cortland | Annual Meeting Registration | 03/19/2019 | $6,750 |
| NY | Total Itemized Transactions with this Payee/Payer | | $6,750 |
| 13045 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $6,750 |
| Type or Classification (B) | | | |
| Professional Organization-Arbitrators | | | |

*App. 248*

509-620 (LM2) 03/31/2019

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Phillips, Richard & Rind, P.A. | | Legal Representation | 05/02/2018 | $19,589 |
| | | Legal Representation | 05/14/2018 | $15,676 |
| 9360 SW 72nd St,, Ste. 283 | | Legal Representation | 06/13/2018 | $47,030 |
| Miami | | Legal Representation | 07/06/2018 | $13,588 |
| FL | | Legal Representation | 08/08/2018 | $18,288 |
| 33173 | | Legal Representation | 08/27/2018 | $33,552 |
| | | Legal Representation | 09/18/2018 | $16,793 |
| | Type or Classification (B) | Legal Representation | 09/28/2018 | $18,560 |
| Law Firm | | Legal Representation | 11/19/2018 | $31,155 |
| | | Legal Representation | 12/18/2018 | $31,133 |
| | | Legal Representation | 01/10/2019 | $10,693 |
| | | Legal Representation | 01/24/2019 | $14,223 |
| | | Legal Representation | 02/20/2019 | $5,213 |
| | | Legal Representation | 03/05/2019 | $18,342 |
| | | Total Itemized Transactions with this Payee/Payer | | $293,857 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $11,360 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $305,218 |

**App. 249**

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Veritex Corporate Services | | | |
| 1801 Market St. Ste. 1800 | | | |
| Philadelphia | | | $7,90 |
| PA | | | |
| 19103 | | | $7,90 |
| Total Itemized Transactions with this Payee/Payer | | | |
| Total Non-Itemized Transactions with this Payee/Payer | | | |
| Total of All Transactions with this Payee/Payer for This Schedule | | | |
| Type or Classification (B) | | | |
| Court Reporting Agency | | | |

*App.* **250**