| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Weinstock, Bonnie Siber<br><br>9 Cabriole Lanet<br>Melville<br>NY<br>11747 | Arbitration 04/18/18 - 04/20/18 | 06/08/2018 | $8,906 |
| | Total Itemized Transactions with this Payee/Payer | | $8,906 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $2,400 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,306 |
| **Type or Classification (B)** | | | |
| Arbitrator | | | |

5/15/24, 9:31 PM 509-620 (LM2) 03/31/2019

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=709508&rptForm=LM2Form

App. 252

55/70

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 3 of 50 PageID 8067

**SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING**

FILE NUMBER 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| O'Neill and Association | Lobbyist Activities | 04/05/2018 | $9,450 |
| | Lobbyist Activities | 05/02/2018 | $9,450 |
| 31 Chardon Street | Lobbyist Activities | 06/19/2018 | $9,668 |
| Boston | Lobbyist Activities | 07/06/2018 | $9,450 |
| MA | Lobbyist Activities | 08/08/2018 | $9,450 |
| 02114 | Lobbyist Activities | 09/14/2018 | $7,450 |
| **Type or Classification (B)** | Lobbyist Activities | 10/09/2018 | $7,450 |
| Lobbyist | Lobbyist Activities | 11/08/2018 | $7,450 |
| | Lobbyist Activities | 12/18/2018 | $7,450 |
| | Lobbyist Activities | 01/10/2019 | $7,450 |
| | Lobbyist Activities | 03/19/2019 | $7,963 |
| | Lobbyist Activities | 03/26/2019 | $7,450 |
| | Total Itemized Transactions with this Payee/Payer | | $100,131 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $552 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $100,683 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| The Westin Crystal City | | | |
| 1800 Jefferson Davis Hwy | Lodging- Lobby Day 04/24/18 - 04/25/18 | 05/21/2018 | $16,699 |
| Arlington | Total Itemized Transactions with this Payee/Payer | | $16,699 |
| VA | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 22202 | Total of All Transactions with this Payee/Payer for This Schedule | | $16,699 |
| **Type or Classification (B)** | | | |
| Hotel | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 4 of 50 PageID 8068

## SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS

FILE NUMBER: 509-620

There was no data found for this schedule.

## SCHEDULE 18 - GENERAL OVERHEAD

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ACCOUNTEMPS<br>743295<br><br>Los Angeles<br>CA<br>90074 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,978 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,978 |
| Type or Classification (B) | | | |
| Employment Agency | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Alonti Catering<br><br>1210 Clay St., Ste.17<br>Houston<br>TX<br>77019 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $16,156 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $16,156 |
| Type or Classification (B) | | | |
| Catering | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Amni Electronics<br><br>11722 Marsh Lane<br>Dallas<br>TX<br>75229 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,622 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,622 |
| Type or Classification (B) | | | |
| Electronics | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICAN AIRLINES PAYLOSS<br><br><br>DFW<br>TX | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $652,486 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $652,486 |
| Type or Classification (B) | | | |
| PAYLOSS UN ALLOCATED | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Berlin Rosen<br><br>15 Maiden Lane, Ste. 1600<br>New York<br>NY<br>10038 | Public Relations Work | 03/26/2019 | $37,500 |
| | Total Itemized Transactions with this Payee/Payer | | $37,500 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $3,500 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $41,000 |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 5 of 50 PageID 8069

| Type or Classification (B) |
| --- |
| Public Relations Firm |

| Name and Address (A) |
| --- |
| Binswanger Glass<br><br>101 Bedford Rd.<br>Bedford<br>TX<br>76022 |

| Purpose (C) | Date (D) | Amount (E) |
| --- | --- | --- |
| Total Itemized Transactions with this Payee/Payer | | |
| Total Non-Itemized Transactions with this Payee/Payer | | $5,122 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $5,122 |

| Type or Classification (B) |
| --- |
| Glass Replacement Service |

| Name and Address (A) |
| --- |
| Bravo Graphics<br><br>3436 Alemeda St, Ste. 234<br>Ft. Worth<br>TX<br>76126 |

| Purpose (C) | Date (D) | Amount (E) |
| --- | --- | --- |
| Postage | 06/28/2018 | $10,318 |
| Total Itemized Transactions with this Payee/Payer | | $10,318 |
| Total Non-Itemized Transactions with this Payee/Payer | | $44,505 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $54,823 |

| Type or Classification (B) |
| --- |
| Mailing Service |

| Name and Address (A) |
| --- |
| Core Realty<br><br>114 Chestnut St. 5th Floor<br>Philadelphia<br>PA<br>19106 |

| Purpose (C) | Date (D) | Amount (E) |
| --- | --- | --- |
| PHL Base Office Rent | 12/27/2018 | $15,052 |
| Total Itemized Transactions with this Payee/Payer | | $15,052 |
| Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $15,052 |

| Type or Classification (B) |
| --- |
| Real Estate Agency |

| Name and Address (A) |
| --- |
| CPI One Point<br>671735<br><br>Dallas<br>TX<br>75267-1735 |

| Purpose (C) | Date (D) | Amount (E) |
| --- | --- | --- |
| Total Itemized Transactions with this Payee/Payer | | |
| Total Non-Itemized Transactions with this Payee/Payer | | $23,581 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $23,581 |

| Type or Classification (B) |
| --- |
| Office Supplies |

| Name and Address (A) |
| --- |
| Dalco Air Conditioning<br><br>7310 Military Pkwy<br>Dallas<br>TX<br>75227 |

| Purpose (C) | Date (D) | Amount (E) |
| --- | --- | --- |
| Air Conditioning Repairs/Maintenance | 05/29/2018 | $9,662 |
| Air Conditioning Repairs/Maintenance | 08/16/2018 | $7,177 |
| Total Itemized Transactions with this Payee/Payer | | $16,839 |
| Total Non-Itemized Transactions with this Payee/Payer | | $7,926 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $24,765 |

| Type or Classification (B) |
| --- |
| Air/Heat Repair/Maintenance |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 6 of 50 PageID 8070

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Dell Marketing L.P.<br>676021<br><br>Dallas<br>TX<br>75267-6021 | Laptop Computers/Service | 08/27/2018 | $17,419 |
| | Laptop Computers | 10/30/2018 | $8,582 |
| | Total Itemized Transactions with this Payee/Payer | | $26,001 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $481 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $26,482 |
| Computer Sales/Service | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Delta Janitorial Systems, Inc.<br>535307<br><br>Grand Prairie<br>TX<br>75053-5307 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $13,756 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $13,756 |
| **Type or Classification (B)** | | | |
| Cleaning Service | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Edwards & Patterson<br><br>203 S. Beltline Rd.<br>Irving<br>TX<br>75060 | Picketing Signs/Bag Tags | 10/29/2018 | $6,188 |
| | Total Itemized Transactions with this Payee/Payer | | $6,188 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $2,568 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $8,756 |
| Sign Company | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Ethix Ventures, Inc.<br><br>9 Main Street, Ste 3C<br>Sutton<br>MA<br>01590 | Union Pins/Pens | 04/18/2018 | $21,686 |
| | Union Pins | 12/18/2018 | $14,900 |
| | Fumes Lanyard Cards | 07/06/2018 | $9,346 |
| | Business Cards/Envelopes | 07/17/2018 | $7,973 |
| | Total Itemized Transactions with this Payee/Payer | | $53,905 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | $17,071 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $70,976 |
| Promotional/Printing Supplier | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Hightouch Technologies<br>843700<br><br>Kansas City<br>MO<br>64180 | IT Support/IT Cloud/MS Office 365 | 04/05/2018 | $16,611 |
| | IT Support/IT Cloud/MS Office 365 | 05/02/2018 | $16,611 |
| | IT Support/IT Cloud/MS Office 365 | 06/08/2018 | $16,611 |
| | IT Support/IT Cloud/MS Office 365 | 07/06/2018 | $16,611 |
| | IT Support/IT Cloud/MS Office 365 | 08/08/2018 | $16,611 |
| **Type or Classification (B)** | IT Support/IT Cloud/MS Office 365 | 09/14/2018 | $16,611 |
| | IT Support/IT Cloud/MS Office 365 | 10/09/2018 | $16,654 |
| IT Service | IT Support/IT Cloud/MS Office 365 | 11/08/2018 | $16,654 |
| | Total Itemized Transactions with this Payee/Payer | | $199,902 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $3,071 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $202,973 |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 7 of 50 PageID 8071

| Purpose (C) | Date (D) | Amount (E) |
|---|---|---|
| IT Support/IT Cloud/MS Office 365 | 12/10/2018 | $16,724 |
| IT Support/IT Cloud/MS Office 365 | 01/10/2019 | $16,724 |
| IT Support/IT Cloud/MS Office 365 | 02/11/2019 | $16,756 |
| IT Support/IT Cloud/MS Office 365 | 03/05/2019 | $16,724 |
| Total Itemized Transactions with this Payee/Payer | | $199,902 |
| Total Non-Itemized Transactions with this Payee/Payer | | $3,071 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $202,973 |

| Name and Address (A) | Type or Classification (B) |
|---|---|
| iPass Inc.<br>200152<br><br>Pittsburgh<br>PA<br>15251-0152 | IT/Networking |

| Purpose (C) | Date (D) | Amount (E) |
|---|---|---|
| Total Itemized Transactions with this Payee/Payer | | |
| Total Non-Itemized Transactions with this Payee/Payer | | $5,488 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $5,488 |

| Name and Address (A) | Type or Classification (B) |
|---|---|
| IMA/Waldman Bros.<br><br>6200 LBJ Fwy., Ste. 200<br>Dallas<br>TX<br>75240-6331 | Insurance Broker |

| Purpose (C) | Date (D) | Amount (E) |
|---|---|---|
| Union Liability Insurance | 05/15/2018 | $21,732 |
| Total Itemized Transactions with this Payee/Payer | | $21,732 |
| Total Non-Itemized Transactions with this Payee/Payer | | $1,261 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $22,993 |

| Name and Address (A) | Type or Classification (B) |
|---|---|
| IPFS Corporation<br>412086<br><br>Kansas City<br>MO<br>64141-2084 | Insurance Broker |

| Purpose (C) | Date (D) | Amount (E) |
|---|---|---|
| Executive Risk Policy | 07/27/2018 | $22,818 |
| Executive Risk Policy | 09/14/2018 | $21,732 |
| Executive Risk Policy | 10/30/2018 | $21,732 |
| Total Itemized Transactions with this Payee/Payer | | $66,282 |
| Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $66,282 |

| Name and Address (A) | Type or Classification (B) |
|---|---|
| Jason's Deli<br><br>820 Thousand Oaks Dr.<br>Hurst<br>TX<br>76054 | Restaurant |

| Purpose (C) | Date (D) | Amount (E) |
|---|---|---|
| Total Itemized Transactions with this Payee/Payer | | |
| Total Non-Itemized Transactions with this Payee/Payer | | $8,250 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $8,250 |

| Name and Address (A) | Type or Classification (B) |
|---|---|
| Johnson Controls Security Solutions<br>371967<br><br>Pittsburgh<br>PA<br>15250-7967 | |

| Purpose (C) | Date (D) | Amount (E) |
|---|---|---|
| Total Itemized Transactions with this Payee/Payer | | |
| Total Non-Itemized Transactions with this Payee/Payer | | $14,765 |
| Total of All Transactions with this Payee/Payer for This Schedule | | $14,765 |

App. 257

Security Systems

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Konica Minolta Premier Finance<br>10571<br><br>Atlanta<br>GA<br>30348-5710 | Lease - Copiers | 04/18/2018 | $5,246 |
| | Lease - Copiers | 07/19/2018 | $5,668 |
| | Lease - Copiers | 10/15/2018 | $5,526 |
| | Total Itemized Transactions with this Payee/Payer | | $16,440 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | $36,080 |
| Copier Company | Total of All Transactions with this Payee/Payer for This Schedule | | $52,520 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Lawn Patrol Services, Inc.<br>330895<br><br>Ft. Worth<br>TX<br>76163 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,899 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $5,899 |
| Landscaping Service | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Liberty Mutual Insurance<br>85834<br><br>San Diego<br>CA<br>92186-5834 | Auto Renewal Policy | 05/10/2018 | $12,273 |
| | Building Ins36urance | 06/27/2018 | $8,536 |
| | Total Itemized Transactions with this Payee/Payer | | $20,809 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $250 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $21,059 |
| Insurance Company | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Metropolitan Public Strategies, Inc.<br><br>1677 Lexington Ave<br>New York<br>NY<br>10029 | Consulting Services | 03/05/2019 | $75,000 |
| | Total Itemized Transactions with this Payee/Payer | | $75,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $75,000 |
| Media/Consulting Firm | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Pitney Bowes Global Financial<br>371887<br><br>Pittsburgh<br>PA<br>15250-7887 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $13,760 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $13,760 |
| Postage Equipment | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Precision Warehouse Design<br><br>2544 Tarpley, Ste. 116<br>Carrollton<br>TX<br>75006 | Cabinet Removal | 03/14/2019 | $5,266 |
| | Total Itemized Transactions with this Payee/Payer | | $5,266 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,266 |
| **Type or Classification (B)** | | | |
| Storage Design | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PRWRK<br><br>1100 Vermont Ave. NW, #1200<br>Washington<br>DC<br>20005 | Public Relations Work | 06/13/2018 | $32,500 |
| | Total Itemized Transactions with this Payee/Payer | | $32,500 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $32,500 |
| **Type or Classification (B)** | | | |
| Public Relations Firm | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Purchase Power<br>371874<br><br>Pittsburgh<br>PA<br>15250-7874 | Postage Meter Refill | 09/17/2018 | $5,000 |
| | Postage Meter Refill | 02/20/2019 | $5,439 |
| | Total Itemized Transactions with this Payee/Payer | | $10,439 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $4,705 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $15,144 |
| **Type or Classification (B)** | | | |
| Postage Meter/Shipping Company | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Quiq, Inc.<br><br>22 S. Grand Ave<br>Bozeman<br>MT<br>59715 | Hosted Software Fees | 01/10/2019 | $6,000 |
| | Total Itemized Transactions with this Payee/Payer | | $6,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $6,000 |
| **Type or Classification (B)** | | | |
| Digital Messaging | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Reilly Echols Printing, Inc.<br>152358<br><br>Dallas<br>TX<br>75315-2358 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $13,158 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $13,158 |
| **Type or Classification (B)** | | | |
| Printing Service | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

App. 259

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Telephone Town Hall Meeting, Inc.<br><br>958 Coneflower Dr.<br>Golden<br>CO<br>80401 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,821 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,821 |
| **Type or Classification (B)** | | | |
| Media/Communications | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Texas Mutual Insurance Company<br>841843<br><br>Dallas<br>TX<br>75284-1843 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $11,753 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,753 |
| **Type or Classification (B)** | | | |
| Insurance Company | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Trapp's Residential Services<br><br>3417 Raider Dr., Ste. 6<br>Ft. Worth<br>TX<br>76053 | Installation of Work Stations | 10/29/2018 | $5,802 |
| | Total Itemized Transactions with this Payee/Payer | | $5,802 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $35,024 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $40,826 |
| **Type or Classification (B)** | | | |
| Maintenance/Repairs | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Trieagle Energy L.P.<br>974655<br><br>Dallas<br>TX<br>75397 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $17,646 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $17,646 |
| **Type or Classification (B)** | | | |
| Electric Utililty Company | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TSCM America<br>6743<br><br>McKinney<br>TX<br>75071 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $8,119 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $8,119 |
| **Type or Classification (B)** | | | |
| Corporate Security | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Unionware<br><br>260 Saulteaux Crescent<br>Winnipeg, MB Canada R3J<br>00 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $43,13[illegible] |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $43,13[illegible] |
| **Type or Classification (B)** | | | |
| Union Software Consultant | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WexBank- QT<br>6293<br><br>Carol Stream<br>IL<br>60197-6293 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $6,103 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $6,103 |
| **Type or Classification (B)** | | | |
| Gas Station | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Wood Stephens & O'Neill, LLP<br><br>6300 Ridglea Pl., Ste. 318<br>Ft. Worth<br>TX<br>76116 | Year End Audit/Form 990 | 06/27/2018 | $12,500 |
| | Year End Audit/Form 990 | 07/19/2018 | $7,500 |
| | Total Itemized Transactions with this Payee/Payer | | $20,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $2,500 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $22,500 |
| **Type or Classification (B)** | | | |
| CPA Firm | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Wright, Ron<br>961018<br><br>Ft. Worth<br>TX<br>76161 | Property Tax | 10/23/2018 | $17,487 |
| | Total Itemized Transactions with this Payee/Payer | | $17,487 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $17,487 |
| **Type or Classification (B)** | | | |
| County Tax Assessor | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| XO Communications<br><br>8851 Sandy Pkwy<br>Sandy<br>UT<br>84070 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $48,38[illegible] |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $48,38[illegible] |
| **Type or Classification (B)** | | | |
| Telephone Company | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Zeek Interactive, Inc.<br><br>18685 Main St. #101-625<br>Huntington Beach<br>CA<br>92648 | Website Development | 10/11/2018 | $27,069 |
| | Website Development | 03/01/2019 | $6,513 |
| | Total Itemized Transactions with this Payee/Payer | | $33,582 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $6,962 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $40,544 |
| IT Firm | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 19 - UNION ADMINISTRATION**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Hilton Boston Back Bay<br><br>40 Dalton Street<br>Boston<br>MA<br>02115 | Annual BOD Convention 03/04/19 - 03/07/19 | 03/27/2019 | $116,878 |
| | Total Itemized Transactions with this Payee/Payer | | $116,878 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B): Hotel | Total of All Transactions with this Payee/Payer for This Schedule | | $116,878 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Hilton Canopy Dallas Uptown<br><br>2950 Cityplace West Blvd<br>Dallas<br>TX<br>75204 | Fall BOD Meeting 10/09/18 - 10/10/18 | 10/29/2018 | $76,513 |
| | Total Itemized Transactions with this Payee/Payer | | $76,513 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B): Hotel | Total of All Transactions with this Payee/Payer for This Schedule | | $76,513 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Holiday Inn DFW Airport South<br><br>14320 Centre Station Drive<br>Ft. Worth<br>TX<br>76155 | Room For Ballot Count | 06/13/2018 | $5,103 |
| | Total Itemized Transactions with this Payee/Payer | | $5,103 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,017 |
| Type or Classification (B): Hotel | Total of All Transactions with this Payee/Payer for This Schedule | | $15,120 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Marriott Business Services<br>402642<br><br>Atlanta<br>GA<br>30384-2642 | Marriott Solana - JSIC Meeting 04/09/18 -04/11/18 | 04/27/2018 | $32,999 |
| | Total Itemized Transactions with this Payee/Payer | | $32,999 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B): Hotel | Total of All Transactions with this Payee/Payer for This Schedule | | $32,999 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Nicolalde, Armando<br><br>4006 Pembrooke Pkwy<br>Colleyville<br>TX<br>76034 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,700 |
| Type or Classification (B): Videographer | Total of All Transactions with this Payee/Payer for This Schedule | | $7,700 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| True Ballot, Inc.<br><br>3 Bethesda Metro Ctr, #700<br>Bethesda<br>MD<br>20814 | Election - LGA Base Pres/VP | 04/05/2018 | $13,973 |
| | Election - National Officers | 06/13/2018 | $78,886 |
| | Election - Treasurer Runoff | 07/24/2018 | $67,051 |
| | Election - Negotiators | 08/16/2018 | $55,883 |
| | Election - DFW Vice President | 12/10/2018 | $15,484 |
| | Election - CLT Vice President | 01/24/2019 | $12,091 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $243,368 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Election Balloting | Total of All Transactions with this Payee/Payer for This Schedule | | $243,368 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| U.S. Postmaster<br><br>4600 Mark IV Pkwy<br>Ft. Worth<br>TX<br>76161 | Postage - Ballots | 04/12/2018 | $5,000 |
| | Postage - Ballots | 09/14/2018 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $10,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $13,965 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $23,965 |
| Postal Service | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 20 - BENEFITS**

FILE NUMBER: 509-620

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| STAFF- HEALTH INSURANCE | HEALTH CARE SERVICE | $331,105 |
| STAFF- LIFE INSURANCE | DEARBORN NATIONAL LIFE INSURANCE CO | $1,047 |
| STAFF - DENTAL/ DISABILITY | LINCOLN NAT'L INSURANCE | $20,976 |
| STAFF - VISION | VISION SERVICE PLAN | $4,005 |
| OTHER - HEALTH / LIFE INSURANCE | AMERICAN AIRLINES BENEFITS SERVICE CENTER | $26,633 |
| STAFF/ OFFICERS RETIREMENT | PRINCIPAL FINANCIAL GROUP | $71,223 |
| Total of all lines above (Total will be automatically entered in Item 55.) | | $454,989 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## 69. ADDITIONAL INFORMATION SUMMARY

FILE NUMBER: 509-620

Question 11(a):

Question 11(a): : : : ASSOCIATION OF PROFESSIONAL FLIGHT ATTENDANTS PAC. REPORTS FILED WITH THE FEDERAL ELECTION COMMISSION. FUNDS KEPT SEPARATELY AND NOT INCLUDED IN THIS REPORT. FEC IDENTIFICATION NUMBER C00246421

Question 12: AN AUDIT WAS PERFORMED BY AN OUTSIDE AUDITOR. WOOD, STEPHENS & O'NEIL, LLP

Schedule 1, Row1:

Schedule 1, Row1:::

Schedule 1, Row2:

Schedule 1, Row2:::

Schedule 2, Row1:

Schedule 2, Row1:

Schedule 2, Row1:

Schedule 8, Row1:

Schedule 8, Row1::

Schedule 8, Row2:

Schedule 8, Row2::

Schedule 8, Row3:

Schedule 8, Row3::

Schedule 8, Row4:

Schedule 8, Row4::

Schedule 8, Row5:

Schedule 8, Row5::

Schedule 8, Row6:

Schedule 8, Row6::

Schedule 8, Row7:

Schedule 8, Row7::

Schedule 8, Row8:

Schedule 8, Row8::

Schedule 9, Row1:

Schedule 9, Row1:::::

Schedule 13, Row1:

Schedule 13, Row1:::::

Schedule 13, Row1:

Schedule 13, Row1:::::

Schedule 13, Row2:

Schedule 13, Row2::INACTIVE MEMBERS WHO PAY DUES

Schedule 13, Row2:

Schedule 13, Row2::
Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT

U.S. Department of Labor
Office of Labor-Management Standards
Washington, DC 20210

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP

Form Approved
Office of Management and Budget
No. 1245-0003
Expires: 09-30-2021

This report is mandatory under P.L. 86-257, as amended. Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER 509-620 | 2. PERIOD COVERED<br>From 04/01/2019<br>Through 03/31/2020 | 3. (a) AMENDED - Is this an amended report: No<br>(b) HARDSHIP - Filed under the hardship procedures: No<br>(c) TERMINAL - This is a terminal report: No |
|---|---|---|---|

4. AFFILIATION OR ORGANIZATION NAME
ASSOCIATION OF PROFESSIONAL FLIGHT ATTENDANTS

5. DESIGNATION (Local, Lodge, etc.)

6. DESIGNATION NBR

7. UNIT NAME (if any)

9. Are your organization's records kept at its mailing address? Yes

8. MAILING ADDRESS (Type or print in capital letters)

| First Name | Last Name |
|---|---|
| Erik | Harris |

P.O Box - Building and Room Number

Number and Street
1004 WEST EULESS BLVD

City
EULESS

| State | ZIP Code + 4 |
|---|---|
| TX | 760405009 |

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

70. SIGNED: Julie F Hedrick PRESIDENT
Date: Jun 30, 2020 Telephone Number: 707-694-4552

71. SIGNED: Erik D Harris TREASURER
Date: Jun 30, 2020 Telephone Number: 817-540-0108

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

FILE NUMBER: 509-620

## ITEMS 10 THROUGH 21

| Question | Answer |
|---|---|
| 10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? | No |
| 11(a). During the reporting period did the labor organization have a political action committee (PAC) fund? | Yes |
| 11(b). During the reporting period did the labor organization have a subsidiary organization as defined in Section X of these Instructions? | No |
| 12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? | Yes |
| 13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) | No |
| 14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? | $200,000 |
| 15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? | No |
| 16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? | No |
| 17. Did the labor organization have any contingent liabilities at the end of the reporting period? | No |
| 18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? | No |
| 19. What is the date of the labor organization's next regular election of officers? | 02/2024 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

20. How many members did the labor organization have at the end of the reporting period? 26,605

21. What are the labor organization's rates of dues and fees?

| Rates of Dues and Fees | | | | | |
|---|---|---|---|---|---|
| Dues/Fees | Amount | | Unit | Minimum | Maximum |
| (a) Regular Dues/Fees | 41 | per | Month | 41 | 4[illegible] |
| (b) Working Dues/Fees | | per | | | |
| (c) Initiation Fees | 50 | per | N/A | | |
| (d) Transfer Fees | | per | | | |
| (e) Work Permits | | per | | | |

## STATEMENT A - ASSETS AND LIABILITIES

FILE NUMBER: 509-620

ASSETS

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $1,118,706 | $500,375 |
| 23. Accounts Receivable | 1 | $104,399 | $56,687 |
| 24. Loans Receivable | 2 | $0 | $0 |
| 25. U.S. Treasury Securities | | $0 | $0 |
| 26. Investments | 5 | $13,331,012 | $13,620,256 |
| 27. Fixed Assets | 6 | $448,186 | $392,341 |
| 28. Other Assets | 7 | $131,789 | $45,894 |
| 29. TOTAL ASSETS | | $15,134,092 | $14,615,553 |

LIABILITIES

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | $1,791,845 | $1,063,653 |
| 31. Loans Payable | 9 | $0 | |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $0 | $0 |
| 34. TOTAL LIABILITIES | | $1,791,845 | $1,063,653 |

| | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|
| 35. NET ASSETS | $13,342,247 | $13,551,900 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**STATEMENT B - RECEIPTS AND DISBURSEMENTS**

FILE NUMBER: 509-620

| CASH RECEIPTS | SCH | AMOUNT | CASH DISBURSEMENTS | | SCH | AMOUNT |
|---|---|---|---|---|---|---|
| 36. Dues and Agency Fees | | $12,868,784 | 50. Representational Activities | | 15 | $8,085,387 |
| 37. Per Capita Tax | | $0 | 51. Political Activities and Lobbying | | 16 | $301,544 |
| 38. Fees, Fines, Assessments, Work Permits | | $0 | 52. Contributions, Gifts, and Grants | | 17 | $1,020 |
| 39. Sale of Supplies | | $0 | 53. General Overhead | | 18 | $2,633,024 |
| 40. Interest | | $84,832 | 54. Union Administration | | 19 | $2,172,269 |
| 41. Dividends | | $241,446 | 55. Benefits | | 20 | $561,371 |
| 42. Rents | | $0 | 56. Per Capita Tax | | | $0 |
| 43. Sale of Investments and Fixed Assets | 3 | $59,510 | 57. Strike Benefits | | | $0 |
| 44. Loans Obtained | 9 | | 58. Fees, Fines, Assessments, etc. | | | $0 |
| 45. Repayments of Loans Made | 2 | $0 | 59. Supplies for Resale | | | $0 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 | 60. Purchase of Investments and Fixed Assets | | 4 | $40,923 |
| 47. From Members for Disbursement on Their Behalf | | $0 | 61. Loans Made | | 2 | $0 |
| 48. Other Receipts | 14 | $11 | 62. Repayment of Loans Obtained | | 9 | |
| 49. TOTAL RECEIPTS | | $13,254,583 | 63. To Affiliates of Funds Collected on Their Behalf | | | $0 |
| | | | 64. On Behalf of Individual Members | | | $0 |
| | | | 65. Direct Taxes | | | $77,376 |
| | | | | | | |
| | | | 66. Subtotal | | | $13,872,914 |
| | | | 67. Withholding Taxes and Payroll Deductions | | | |
| | | | 67a. Total Withheld | $323,220 | | |
| | | | 67b. Less Total Disbursed | $323,220 | | |
| | | | 67c. Total Withheld But Not Disbursed | | | |
| | | | 68. TOTAL DISBURSEMENTS | | | $13,872,914 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

FILE NUMBER: 509-620

| Entity or Individual Name (A) | Total Account Receivable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Receivable (E) |
|---|---|---|---|---|
| American Airlines Payloss | $11,132 | | | |
| American Stock Transfer & Trust Co. LLC. | $38,374 | | | |
| Officer Dunaway | $3,728 | | | |
| Officer Vargas | $3,453 | | | |
| Total of all itemized accounts receivable | $56,687 | $0 | $0 | $0 |
| Totals from all other accounts receivable | | | | |
| **Totals** (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $56,687 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 2 - LOANS RECEIVABLE

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount. (A) | Loans Outstanding at Start of Period (B) | Loans Made During Period (C) | Repayments Received During Period | | Loans Outstanding at End of Period (E) |
|---|---|---|---|---|---|
| | | | Cash (D)(1) | Other Than Cash (D)(2) | |
| Name: None<br>Purpose: None<br>Security: None<br>Terms of Repayment: None | $0 | $0 | $0 | $0 | $0 |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24 Column (A) | Item 61 | Item 45 | Item 69 with Explanation | Item 24 Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS**

FILE NUMBER: 509-620

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Gross Sales Price (D) | Amount Received (E) |
|---|---|---|---|---|
| Net GAIN FROM SALE OF SECURITIES | $0 | $0 | $59,510 | $59,510 |
| Total of all lines above | $0 | $0 | $59,510 | $59,510 |
| | | | Less Reinvestments | $0 |
| (The total from Net Sales Line will be automatically entered in Item 43) | | | Net Sales | $59,510 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS

FILE NUMBER: 509-620

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Cash Paid (D) |
|---|---|---|---|
| COMPUTERS | $40,923 | $40,923 | $40,923 |
| Total of all lines above | $40,923 | $40,923 | $40,923 |
| | | Less Reinvestments | $0 |
| (The total from Net Purchases Line will be automatically entered in Item 60.) | | Net Purchases | $40,923 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 5 - INVESTMENTS**

FILE NUMBER: 509-620

| Description (A) | Amount (B) |
|---|---|
| Marketable Securities | |
| A. Total Cost | $13,620,256 |
| B. Total Book Value | $13,620,256 |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| Various Investments from Brokerage Statements | $13,620,256 |
| Other Investments | |
| D. Total Cost | |
| E. Total Book Value | |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E. Also, list each subsidiary for which separate reports are attached. | |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $13,620,256 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 6 - FIXED ASSETS

FILE NUMBER: 509-620

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| A. Land (give location) | | | | |
| Land 1 : 1004 West Euless Blvd., Euless TX 76040 | $135,000 | | $135,000 | $135,000 |
| B. Buildings (give location) | | | | |
| Building 1 : 1004 West Euless Blvd., Euless TX 76040 | $1,380,245 | $1,205,747 | $174,498 | $174,498 |
| C. Automobiles and Other Vehicles | $96,416 | $90,069 | $6,347 | $6,347 |
| D. Office Furniture and Equipment | $1,358,949 | $1,282,453 | $76,496 | $76,496 |
| E. Other Fixed Assets | | | | |
| **F. Totals of Lines A through E** (Column(D) Total will be automatically entered in Item 27, Column(B)) | $2,970,610 | $2,578,269 | $392,341 | $392,341 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 7 - OTHER ASSETS**

FILE NUMBER: 509-620

| Description (A) | Book Value (B) |
|---|---|
| Lease Deposits | $500 |
| Prepaid Expenses | $45,394 |
| **Total** (Total will be automatically entered in Item 28, Column(B)) | $45,894 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE

FILE NUMBER: 509-620

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| American Airlines Payloss | $815,383 | $0 | $0 | $0 |
| Akins and Associates | $14,300 | $0 | $0 | $0 |
| Phillips Richards and Rind | $10,106 | $0 | $0 | $0 |
| Chase Credit Card Statement | $30,176 | $0 | $0 | $0 |
| Various other Vendors under $10,000.00 | $19,648 | $0 | $0 | $0 |
| Payroll | $108,090 | $0 | $0 | $0 |
| Vacation Pay Accrual | $56,745 | $0 | $0 | $0 |
| Payroll Taxes Payable | $4,277 | $0 | $0 | $0 |
| Withholding Taxes | $4,928 | $0 | $0 | $0 |
| Total for all itemized accounts payable | $1,063,653 | $0 | $0 | $0 |
| Total from all other accounts payable | $0 | $0 | $0 | $0 |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D)) | $1,063,653 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 9 - LOANS PAYABLE**

FILE NUMBER: 509-620

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 10 - OTHER LIABILITIES

FILE NUMBER: 509-620

| Description (A) | Amount at End of Period (B) |
|---|---|
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 32 of 50 PageID 8096

## SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

FILE NUMBER: 509-620

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | BASSANI , LORI<br>NATIONAL PRESIDENT<br>C | | | $120,223 | | $24,561 | | $144,784 |
| I | Schedule 15 Representational Activities 70 % | Schedule 16 Political Activities and Lobbying 20 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | GEISS , LIZ<br>NATIONAL VICE PRESIDENT<br>C | | | $112,260 | | $6,072 | | $118,332 |
| I | Schedule 15 Representational Activities 80 % | Schedule 16 Political Activities and Lobbying 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HILLMAN , LISABETH<br>NATIONAL SECRETARY<br>C | | | $107,970 | | $19,105 | | $127,075 |
| I | Schedule 15 Representational Activities 30 % | Schedule 16 Political Activities and Lobbying 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 60 % |
| A<br>B<br>C | GUNTER , CRAIG<br>NATIONAL TREASURER<br>C | | | $111,524 | | $21,696 | | $133,220 |
| I | Schedule 15 Representational Activities 10 % | Schedule 16 Political Activities and Lobbying 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 80 % |
| A<br>B<br>C | CONNERS , KERSTIN<br>AD HOC<br>C | | | $16,233 | | $1,266 | | $17,499 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HANCOCK , PATRICK C<br>AD HOC<br>C | | | $54,654 | | $3,244 | | $57,898 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SEELYE , JOSEPH<br>AD HOC<br>N | | | $10,369 | | $889 | | $11,258 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BABI , MISCHEL<br>BASE PRESIDENT<br>C | | | $76,815 | | $4,803 | | $81,618 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | DE ROXTRA , AMBER<br>BASE PRESIDENT<br>N | | | $81,726 | | $6,301 | | $88,027 |

**App. 282**

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HAZELWOOD , SCOTT<br>BASE PRESIDENT<br>N | | | $67,680 | | $117 | | $67,797 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | KASWINKEL , KIMBERLY<br>BASE PRESIDENT<br>C | | | $89,739 | | $2,878 | | $92,617 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | NIKIDES , JOHN<br>BASE PRESIDENT<br>C | | | $106,337 | | $4,912 | | $111,249 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | NORVELL , ROBERT<br>BASE PRESIDENT<br>N | | | $102,263 | | $4,509 | | $106,772 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | PENNEL , JOHN<br>BASE PRESIDENT<br>C | | | $70,578 | | $7,886 | | $78,464 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SULLIVAN , MARGARET L<br>BASE PRESIDENT<br>C | | | $38,917 | | $3,305 | | $42,222 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | TOMS , PUALINE<br>BASE PRESIDENT<br>N | | | $24,858 | | $4,398 | | $29,256 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | TRAUTMAN , RANDY<br>BASE PRESIDENT<br>C | | | $100,660 | | $4,748 | | $105,408 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B | TRUAN , MICHAEL<br>BASE PRESIDENT | | | $64,387 | | $5,551 | | $69,938 |

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | N | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | WROBLE , SUSAN<br>BASE PRESIDENT<br>C | | | $85,292 | | $3,222 | | $88,514 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| Total Officer Disbursements | | | | $1,442,485 | $0 | $129,463 | $0 | $1,571,948 |
| Less Deductions | | | | | | | | |
| Net Disbursements | | | | | | | | $1,571,948 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

FILE NUMBER: 509-620

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | CHARBONNEAU , ROBIN<br>DEPT CHAIR<br>NONE | | | $94,466 | | $1,922 | | $96,388 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | EWING , JEFFREY<br>DEPT CHAIR<br>NONE | | | $60,688 | | $5,384 | | $66,072 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | HARRIS , ERIK<br>DEPT CHAIR<br>NONE | | | $70,120 | | $23,296 | | $93,416 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | LYDECKER , REBECCA A<br>DEPT CHAIR<br>NONE | | | $99,790 | | $26,037 | | $125,827 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | PECKSON , BELLIA<br>DEPT CHAIR<br>NONE | | | $99,295 | | $1,867 | | $101,162 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SIMPSON , JULIA<br>DEPT CHAIR<br>NONE | | | $92,256 | | $12,341 | | $104,597 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | TIPTON , MICHAEL<br>DEPT CHAIR<br>NONE | | | $44,603 | | $2,884 | | $47,487 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BARNES , MARGARET<br>REG REP<br>NONE | | | $79,713 | | $12,567 | | $92,280 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CARPENTER , BETH<br>REG REP<br>NONE | | | $76,306 | | $4,851 | | $81,157 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FLANNERY , BETH<br>REG REP<br>NONE | | | $88,975 | | $8,892 | | $97,867 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MATLEY SHEEHAN , JOANN<br>REG REP<br>NONE | | | $68,149 | | $11,768 | | $79,917 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | NAPPER , CATHERINE<br>REG REP<br>NONE | | | $81,927 | | $8,275 | | $90,202 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | TALLEY , GLENDA<br>REG REP<br>NONE | | | $99,790 | | $8,879 | | $108,669 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | AGEE , ROBIN<br>REP<br>NONE | | | $92,141 | | $5,118 | | $97,259 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | ALCONCHER , ABIGAIL<br>REP<br>NONE | | | $48,542 | | | | $48,542 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | ARCENEAUX , MARK<br>REP<br>NONE | | | $87,562 | | $6,731 | | $94,293 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | ARNETTE II , DAVID<br>REP<br>NONE | | | $29,053 | | $3,704 | | $32,757 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B | BADER , NICHOLAS<br>REP | | | $48,521 | | $3,996 | | $52,517 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BALES , LISA<br>REP<br>NONE | | | $96,545 | | $3,189 | | $99,734 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BALISTRERI , VICTORIA<br>REP<br>NONE | | | $22,198 | | $8,588 | | $30,786 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BIERBACH , GABRIEL<br>REP<br>NONE | | | $19,210 | | $3,649 | | $22,859 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BIGCRAFT , JOHNNEA<br>REP<br>NONE | | | $34,515 | | $4,413 | | $38,928 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BLACK , JOSHUA<br>REP<br>NONE | | | $50,826 | | $21,331 | | $72,157 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BLOUNT , MARCUS<br>REP<br>NONE | | | $30,349 | | $1,377 | | $31,726 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BOCENDA , JILLIAN<br>REP<br>NONE | | | $18,297 | | $0 | | $18,297 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BOSWELL , ALIN<br>REP<br>NONE | | | $14,978 | | $8,507 | | $23,485 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | BOUNDS , JOSH<br>REP<br>NONE | | | $20,632 | | $0 | | $20,632 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BRISSETTE , JENNIFER<br>REP<br>NONE | | | $32,898 | | $3,506 | | $36,404 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BURGE , STEVE<br>REP<br>NONE | | | $11,306 | | $0 | | $11,306 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CACIA , KIMBERLY<br>REP<br>NONE | | | $52,354 | | $1,641 | | $53,995 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CAGLE , FRANK<br>REP<br>NONE | | | $25,347 | | $41 | | $25,388 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CANGEY , RICHARD<br>REP<br>NONE | | | $30,078 | | $438 | | $30,516 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CARRILLO , PEDRO<br>REP<br>NONE | | | $44,691 | | $2,254 | | $46,945 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CLARK , BRIAN<br>REP<br>NONE | | | $20,212 | | $0 | | $20,212 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CLAY , BOBBY<br>REP<br>NONE | | | $39,639 | | $312 | | $39,951 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |

App. 288

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 39 of 50 PageID 8103

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | |
| A<br>B<br>C | COLE , THERESA<br>REP<br>NONE | | | $18,704 | | $2,901 | | $21,605 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CORRIGAN , SARA<br>REP<br>NONE | | | $92,730 | | $6,489 | | $99,219 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CUEVAS , AARON<br>REP<br>NONE | | | $15,005 | | $0 | | $15,005 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | DANG , LYANA<br>REP<br>NONE | | | $50,993 | | $3,434 | | $54,427 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | DANG , PHELICIA<br>REP<br>NONE | | | $36,085 | | $2,760 | | $38,845 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | DELAHUNTY , PHILLIP<br>REP<br>NONE | | | $32,325 | | $6,048 | | $38,373 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | DUNN , SHARON<br>REP<br>NONE | | | $9,059 | | $1,640 | | $10,699 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | DURKIN , BRETT<br>REP<br>NONE | | | $75,878 | | $3,145 | | $79,023 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | EDEN , LAURIE<br>REP<br>NONE | | | $36,322 | | $2,727 | | $39,049 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | EHERTS , ELLEN<br>REP<br>NONE | | | $11,802 | | $304 | | $12,106 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | EPERJESI , HAYLEY<br>REP<br>NONE | | | $13,171 | | $505 | | $13,676 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FARLEY , CARLETTA<br>REP<br>NONE | | | $25,741 | | $111 | | $25,852 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FLORES , MICHAEL<br>REP<br>NONE | | | $14,043 | | $842 | | $14,885 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FOSTER , RODNEY<br>REP<br>NONE | | | $15,171 | | $912 | | $16,083 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FREDERICK , JULIE<br>REP<br>NONE | | | $47,380 | | $4,926 | | $52,306 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FRIEL , DANIEL<br>REP<br>NONE | | | $19,333 | | $299 | | $19,632 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | GENTRY II , FRANK<br>REP<br>NONE | | | $39,617 | | $3,010 | | $42,627 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B | GLUTH , MARCUS<br>REP | | | $15,355 | | | | $15,355 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | GREEN , DEEANNA JO | REP | NONE | $55,295 | | $1,578 | | $56,873 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HAERTLING , LINDA | REP | NONE | $13,804 | | $3,228 | | $17,032 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HAGAN , KELLY | REP | NONE | $50,955 | | $10,304 | | $61,259 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HANSEN , LAURA | REP | NONE | $39,248 | | $1,213 | | $40,461 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HANSEN , STEPHANIE | REP | NONE | $30,190 | | $1,195 | | $31,385 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HARTSHORN JR , PAUL | REP | NONE | $84,286 | | $6,044 | | $90,330 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HARVEY , CAROL | REP | NONE | $9,830 | | $625 | | $10,455 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | HEDRICK , JULIE | REP | NONE | $21,455 | | $8,182 | | $29,637 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 42 of 50 PageID 8106

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | HEGWALD , TERRI<br>REP<br>NONE | | | $17,942 | | $4,077 | | $22,019 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | HORAN , CYNTHIA<br>REP<br>NONE | | | $33,495 | | $919 | | $34,414 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | HOUDEK , THOMAS<br>REP<br>NONE | | | $71,520 | | $12,872 | | $84,392 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | HOWARD , ANDRE<br>REP<br>NONE | | | $102,027 | | $4,577 | | $106,604 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | JACQUET , HEATHER<br>REP<br>NONE | | | $39,038 | | $587 | | $39,625 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | JOHNSTON , YVONNE<br>REP<br>NONE | | | $13,009 | | $398 | | $13,407 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | JONES , STEFANY<br>REP<br>NONE | | | $35,300 | | $7,058 | | $42,358 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | KELSO , JILL<br>REP<br>NONE | | | $31,040 | | $2,302 | | $33,342 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | KIDWELL , HEIDI<br>REP<br>NONE | | | $77,155 | | $1,333 | | $78,488 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 43 of 50 PageID 8107

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | |
| A<br>B<br>C | KING , PENELOPE<br>REP<br>NONE | | | $91,086 | | $4,561 | | $95,647 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | LEGEROS , TIMOTHY<br>REP<br>NONE | | | $73,032 | | $7,771 | | $80,803 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | LEWIS , RAYMOND<br>REP<br>NONE | | | $11,857 | | $0 | | $11,857 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | LITTLETON , MARK<br>REP<br>NONE | | | $10,202 | | $0 | | $10,202 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MALIS , ALEXANDRA<br>REP<br>NONE | | | $33,586 | | $3,882 | | $37,468 |
| I | Schedule 15<br>Representational Activities | | Schedule 16<br>Political Activities and Lobbying | 80 % | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 20 % |
| A<br>B<br>C | MALOOL , MICHAEL<br>REP<br>NONE | | | $38,130 | | $1,871 | | $40,001 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MARTIN , LILLIAN<br>REP<br>NONE | | | $30,716 | | $2,437 | | $33,153 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MARTIN , NENA<br>REP<br>NONE | | | $41,386 | | $5,752 | | $47,138 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MAYER , RENEE<br>REP<br>NONE | | | $73,526 | | $20,434 | | $93,960 |

App. 293

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MCCAULEY , JENNIFER<br>REP<br>NONE | | | $14,070 | | $2,804 | | $16,874 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MCMILLAN , MARTI<br>REP<br>NONE | | | $66,564 | | $11,319 | | $77,883 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MEREDITH , CHRISTOPHER<br>REP<br>NONE | | | $39,016 | | $4,531 | | $43,547 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MILENKOVIC , AMY<br>REP<br>NONE | | | $48,078 | | $4,146 | | $52,224 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MONTANARI , TRACEY<br>REP<br>NONE | | | $83,181 | | $747 | | $83,928 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MORGAN , BRIAN<br>REP<br>NONE | | | $67,898 | | $7,999 | | $75,897 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MURPHY , ANTHONY<br>REP<br>NONE | | | $43,554 | | $7,559 | | $51,113 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MYERS , ASHLEY<br>REP<br>NONE | | | $22,600 | | $0 | | $22,600 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B | NICOLADLDE , ARMANDO<br>REP | | | $42,151 | | $16,584 | | $58,735 |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 45 of 50 PageID 8109

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | O'CONNELL , TIMOTHY<br>REP<br>NONE | | | $18,022 | | $222 | | $18,244 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | OKADA-ISHERWOOD , IZUMI<br>REP<br>NONE | | | $35,272 | | $2,473 | | $37,745 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | O'KELLEY , JOHN<br>REP<br>NONE | | | $94,975 | | $5,082 | | $100,05[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | ONODY , JULIETTE<br>REP<br>NONE | | | $25,547 | | $550 | | $26,097 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | OSWALD , WENDY<br>REP<br>NONE | | | $35,063 | | $3,647 | | $38,71[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | OVERACKER , HUNTER<br>REP<br>NONE | | | $20,796 | | $982 | | $21,77[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | PARKER , MICHAEL<br>REP<br>NONE | | | $24,682 | | $0 | | $24,682 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | PATTERSON , JUSTIN<br>REP<br>NONE | | | $48,827 | | $1,090 | | $49,91[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | PEREZ , LORI<br>REP<br>NONE | | | $23,513 | | $3,585 | | $27,098 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | PHARR , JEFFERY<br>REP<br>NONE | | | $53,492 | | $3,103 | | $56,595 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | POWERS , KELLI<br>REP<br>NONE | | | $23,090 | | $3,391 | | $26,481 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | PRICE , MARCA<br>REP<br>NONE | | | $25,927 | | $0 | | $25,927 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | PRICE JR , GEORGE<br>REP<br>NONE | | | $18,822 | | $0 | | $18,822 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | RYDER , CATHLEEN<br>REP<br>NONE | | | $13,486 | | $1,476 | | $14,962 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SAKACS , HEIDI<br>REP<br>NONE | | | $26,698 | | $660 | | $27,358 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SALAS , LAWRENCE<br>REP<br>NONE | | | $58,132 | | $7,995 | | $66,127 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SAMPEY , DANIEL<br>REP<br>NONE | | | $38,556 | | $645 | | $39,201 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | |
| A<br>B<br>C | SARNACKI , WANDA<br>REP<br>NONE | | | $80,329 | | $1,660 | | $81,989 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SCHWARTZ , TIM<br>REP<br>NONE | | | $27,945 | | $3,468 | | $31,413 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SHARP , CATHERINE<br>REP<br>NONE | | | $9,295 | | $966 | | $10,261 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SHARP , GORDON<br>REP<br>NONE | | | $70,638 | | $6 | | $70,644 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SMITH , MEILAN<br>REP<br>NONE | | | $20,017 | | $0 | | $20,017 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | ST. MICHEL , MARIO<br>REP<br>NONE | | | $95,259 | | $8,779 | | $104,038 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | STARKS , CHARLES<br>REP<br>NONE | | | $13,265 | | $3,291 | | $16,556 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | THOMASON , CODY<br>REP<br>NONE | | | $16,613 | | $0 | | $16,613 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | THRASHER-REEVES , RICHARD<br>REP<br>NONE | | | $27,772 | | $520 | | $28,292 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | TRAN , SAMANTHA REP NONE | | | $40,728 | | $1,044 | | $41,77[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | TROCHELMAN , TIM REP NONE | | | $33,672 | | $0 | | $33,67[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | VOLPE , DEBORAH REP NONE | | | $10,696 | | $0 | | $10,69[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WALLACE-WYANT , SUSAN REP NONE | | | $19,259 | | $0 | | $19,25[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WALSH , BRIAN REP NONE | | | $20,122 | | $2,732 | | $22,85[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WALSH-MARTIN , MAUREEN REP NONE | | | $25,840 | | $2,381 | | $28,22[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WATERMAN , VIVIAN REP NONE | | | $35,086 | | $819 | | $35,90[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WATSON , STEVE REP NONE | | | $17,800 | | $0 | | $17,80[illegible] |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B | ZIEGELBAUER , KAITLYN REP | | | $18,788 | | $307 | | $19,095 |

App. 298

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 49 of 50 PageID 8113

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | ZIMMERMAN , RICHARD<br>REP<br>NONE | | | $30,486 | | $0 | | $30,486 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | BENDER , SUSANNAH<br>ATTORNEY<br>NONE | | | $90,000 | | $3,552 | | $93,552 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | BERTHELOT , RENE<br>SENIOR ACCOUNTANT<br>NONE | | | $6,170 | | $2,136 | | $8,306 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A B C | COOPER , ROSEMARY<br>EXECUTIVE ASSISTANT<br>NONE | | | $55,937 | | $229 | | $56,166 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | COURTNEY , LISA<br>GEN SEC<br>NONE | | | $46,209 | | $0 | | $46,209 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | CZABAJSKI , JODI<br>EXECUTIVE ASSISTANT<br>NONE | | | $54,218 | | $39 | | $54,257 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | DONNETTE , IVY<br>GRAPHICS<br>NONE | | | $60,300 | | $0 | | $60,300 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | EARLY , RACHEL<br>ACCOUNTING CLERK<br>NONE | | | $45,225 | | $0 | | $45,225 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |

Case 4:22-cv-00343-Y Document 247-6 Filed 05/24/24 Page 50 of 50 PageID 8114

| | (A) Name | (B) Title | (C) Other Payer | | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | HOOVER , DEBORAH<br>SENIOR ACCOUNTANT<br>NONE | | | | $57,125 | | $0 | | | $57,125 |
| I | Schedule 15<br>Representational Activities | 10 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 80 % |
| A<br>B<br>C | MARKO , ELIZABETH<br>EXECUTIVE ASSISTANT<br>NONE | | | | $58,531 | | $6 | | | $58,537 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | ROMOS , KIMBERLY<br>SBA ADMINISTRATOR<br>NONE | | | | $77,180 | | $134 | | | $77,314 |
| I | Schedule 15<br>Representational Activities | 80 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | RAY , DAVID<br>SYSTEMS MANAGER<br>NONE | | | | $85,000 | | $367 | | | $85,367 |
| I | Schedule 15<br>Representational Activities | | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | 100 % | Schedule 19<br>Administration | |
| A<br>B<br>C | REINO , ERIKA<br>MEMBERSHIP SEC<br>NONE | | | | $46,726 | | $0 | | | $46,726 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | REYES , BRITTANY<br>OFFICE COORDINATOR<br>NONE | | | | $41,299 | | $0 | | | $41,299 |
| I | Schedule 15<br>Representational Activities | 10 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | 10 % | Schedule 19<br>Administration | 80 % |
| A<br>B<br>C | REYES , ELIZABETH<br>DUES SEC<br>NONE | | | | $42,791 | | $0 | | | $42,791 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | RODRIGUEZ , MICHELLE<br>SBA AST ADMIN<br>NONE | | | | $43,389 | | $0 | | | $43,389 |
| I | Schedule 15<br>Representational Activities | 80 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | THEDFORD , CHRISTOPHER<br>SENIOR ACCOUNTANT<br>NONE | | | | $30,541 | | $0 | | | $30,541 |
| I | Schedule 15<br>Representational Activities | 10 % | Schedule 16<br>Political Activities and | 10 % | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | | Schedule 19<br>Administration | 80 % |