509-620 (LM2) 03/31/2020

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A TUCK, KIMBERLY<br>B COORDINATOR<br>C NONE | | Lobbying | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | $36,585 | | $1,561 | | $38,14 |
| | | 90 % | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A WICHMAN, KAREN<br>B GENERAL SEC<br>C NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | $42,567 | | $62 | | $42,6 |
| I | | 30 % | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | $305,851 | | $25,372 | | $331,22 |
| Schedule 15 Representational Activities | | I  Schedule 16 Political Activities and Lobbying | 90 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| Total Employee Disbursements | | | $6,475,062 | $0 | $511,032 | $0 | $6,986,09 |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $6,986,09 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 301***

## SCHEDULE 13 - MEMBERSHIP STATUS

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| Active Membership | 24,831 | Yes |
| Inactive Membership | 1,774 | Yes |
| **Members** (Total of all lines above) | 26,605 | |
| Agency Fee Payers* | 373 | |
| Total Members/Fee Payers | 26,978 | |

*Agency Fee Payers are not considered members of the labor organization.

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App.* 302

FILE NUMBER: 509-620

# DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

### SCHEDULE 14   OTHER RECEIPTS

| | |
|---|---|
| 1. Named Payer Itemized Receipts | $0 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | $11 |
| 4. Total Receipts | $11 |

### SCHEDULE 15   REPRESENTATIONAL ACTIVITIES

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $940,856 |
| 2. Named Payee Non-Itemized Disbursements | $42,444 |
| 3. To Officers | $1,191,142 |
| 4. To Employees | $5,748,842 |
| 5. All Other Disbursements | $162,103 |
| 6. Total Disbursements | $8,085,387 |

### SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $94,572 |
| 2. Named Payee Non-Itemized Disbursements | $812 |
| 3. To Officers | $66,820 |
| 4. To Employees | $122,391 |
| 5. All Other Disbursements | $16,949 |
| 6. Total Disbursements | $301,544 |

### SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $0 |
| 5. All Other Disbursements | $1,028 |
| 6. Total Disbursements | $1,028 |

### SCHEDULE 18   GENERAL OVERHEAD

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $662,619 |
| 2. Named Payee Non-Itemized Disbursements | $1,282,668 |
| 3. To Officers | $0 |
| 4. To Employees | $89,450 |
| 5. All Other Disbursements | $598,233 |
| 6. Total Disbursements | $2,633,024 |

### SCHEDULE 19   UNION ADMINISTRATION

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $771,117 |
| 2. Named Payee Non-Itemized Disbursements | $5,653 |
| 3. To Officers | $313,990 |
| 4. To Employees | $1,025,389 |
| 5. All Other Disbursements | $56,115 |
| 6. Total Disbursements | $2,172,266 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 303*

5/15/24, 9:30 PM

509-620 (LM2) 03/31/2020

FILE NUMBER: 509-620

**SCHEDULE 14 - OTHER RECEIPTS**

There was no data found for this schedule.

**SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AKINS & ASSOCIATES | PROFESSIONAL FEES - NEGOTIATIONS | 04/09/2019 | $9,851 |
|  | PROFESSIONAL FEES - NEGOTIATIONS | 06/12/2019 | $17,152 |
| 283 MAPLE STREET | PROFESSIONAL FEES - NEGOTIATIONS | 07/03/2019 | $2,454 |
| STOWE | PROFESSIONAL FEES - NEGOTIATIONS | 07/10/2019 | $7,879 |
| VT | PROFESSIONAL FEES - NEGOTIATIONS | 08/07/2019 | $3,886 |
| 05672 | PROFESSIONAL FEES - NEGOTIATIONS | 09/10/2019 | $10,523 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $51,697 |
|  | Total Non-Itemized Transactions with this Payee/Payer | | |
| FINANCIAL ANALYST | Total of All Transactions with this Payee/Payer for This Schedule | | $51,697 |

https://olmsapps.dol.gov/query/orgReport.do?rptId=731533&rptForm=LM2Form

*App. 304*

509-620 (LM2) 03/31/2020

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BARAKER, VICKY | | | |
| 1720 ARDMORE AVE STE 109 | ARBITRATION | 06/12/2019 | $3,484 |
| HERMOSA BEACH | ARBITRATION | 01/16/2020 | $9,499 |
| CA | Total Itemized Transactions with this Payee/Payer | | $12,983 |
| 90254 | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,983 |
| Type or Classification (B) | | | |
| ARBITRATOR | | | |

*App. 305*

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BREDHOFF & KAISER, PLLC | | LEGAL REPRESENTATION | 04/23/2019 | $750 |
| 805 15TH ST. NW STE 100 | | LEGAL REPRESENTATION | 05/23/2019 | $270 |
| WASHINGTON | | LEGAL REPRESENTATION | 06/25/2019 | $2,313 |
| DC | | LEGAL REPRESENTATION | 08/07/2019 | $5,06 |
| 20005-2286 | | LEGAL REPRESENTATION | 09/16/2019 | $13,75 |
| | Type or Classification | LEGAL REPRESENTATION | 10/04/2019 | $13,513 |
| | (B) | LEGAL REPRESENTATION | 11/12/2019 | $2,385 |
| | | LEGAL REPRESENTATION | 12/16/2019 | $8,45 |
| LAWFIRM | | LEGAL REPRESENTATION | 01/22/2020 | $4,430 |
| | | LEGAL REPRESENTATION | 03/09/2020 | $26,24 |
| | | LEGAL REPRESENTATION | 03/19/2020 | $13,94 |
| | | Total Itemized Transactions with this Payee/Payer | | $91,12 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $91,129 |

*App. 306*

509-620 (LM2) 03/31/2020

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BROGAN, MARGARET | | | | |
| 1608 WALNUT ST. STE 501 | | ARBITRATION | 02/28/2020 | $24,558 |
| PHILADELPHIA | | Total Itemized Transactions with this Payee/Payer | | $24,558 |
| PA | | Total Non-Itemized Transactions with this Payee/Payer | | |
| 19103 | | Total of All Transactions with this Payee/Payer for This Schedule | | $24,558 |
| | ARBITRATOR | | | |

**App. 307**

509-620 (LM2) 03/31/2020

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CLOUSE BROWN PLLC | | | |
| 1201 ELM ST STE 5250 | LEGAL REPRESENTATION | 09/18/2019 | $22,397 |
| DALLAS | LEGAL REPRESENTATION | 12/18/2019 | $1,767 |
| TX | LEGAL REPRESENTATION | 02/10/2020 | $8,464 |
| 75270 | Total Itemized Transactions with this Payee/Payer | | $32,628 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,008 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $37,624 |
| LAWFIRM | | | |

**App. 308**

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CPI ONE POINT | | | |
| 292130 | | | |
| DALLAS | | | |
| TX | | | |
| 75267-1735 | | | |
| | Total Itemized Transactions with this Payee/Payer | | $7,159 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,159 |
| Type or Classification (B) | | | |
| OFFICE SUPPLIES | | | |

*App. 309*

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CROSSGROUP 1101357 | | | |
| FT. WORTH | | | |
| TX | | | |
| 76185 | NEGOTIATIONS TRAINING | 11/02/2019 | $10,810 |
| | Total Itemized Transactions with this Payee/Payer | | $10,81 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $10,81 |
| BUSINESS MANAGEMENT CONSULTING | | | |

**App. 310**

509-620 (LM2) 03/31/2020

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| FRENCH, SUSAN | NEGOTIATIONS TRAINING | 04/30/2019 | $7,425 |
| | NEGOTIATIONS TRAINING | 05/01/2019 | $2,775 |
| 1104 GARDEN LANE | NEGOTIATIONS TRAINING | 06/01/2019 | $1,650 |
| KELLER | NEGOTIATIONS TRAINING | 09/26/2019 | $4,875 |
| TX | NEGOTIATIONS TRAINING | 10/31/2019 | $5,920 |
| 76262 | NEGOTIATIONS TRAINING | 11/01/2019 | $1,654 |
| Type or Classification (B) | NEGOTIATIONS TRAINING | 02/05/2020 | $7,428 |
| NEGOTIATION CONSULTANT | NEGOTIATIONS TRAINING | 03/02/2020 | $10,722 |
| | Total Itemized Transactions with this Payee/Payer | | $42,450 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $42,450 |

*App. 311*

5/15/24, 9:30 PM

509-620 (LM2) 03/31/2020

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GOLD, CHARLOTTE 21199 1720 ARDMORE AVE STE 109 ST. SIMONS GA 31522 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $16,16 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $16,16 |
| Type or Classification (B) | | | |
| ARBITRATOR | | | |

*App. 312*

509-620 (LM2) 03/31/2020

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| GUERRIERI, BARTOS & ROMA PC | | LEGAL REPRESENTATION | 06/04/2019 | $9,485 |
| | | LEGAL REPRESENTATION | 07/03/2019 | $1,501 |
| 1900 M STREET STE 700 | | LEGAL REPRESENTATION | 07/31/2019 | $25,46 |
| WASHINGTON | | LEGAL REPRESENTATION | 09/05/2019 | $8,98 |
| DC | | LEGAL REPRESENTATION | 10/03/2019 | $39,76 |
| 20036-2243 | | LEGAL REPRESENTATION | 12/03/2019 | $13,15 |
| | Type or Classification (B) | LEGAL REPRESENTATION | 12/05/2019 | $50,48 |
| | | LEGAL REPRESENTATION | 01/06/2020 | $8,45 |
| LAWFIRM | | LEGAL REPRESENTATION | 02/05/2020 | $2,55 |
| | | LEGAL REPRESENTATION | 03/05/2020 | $2,25 |
| | | Total Itemized Transactions with this Payee/Payer | | $162,09 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $66 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $162,76 |

*App. 313*

509-620 (LM2) 03/31/2020

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HYATT REGENCY DFW 840811 | | | |
| DALLAS | ARBITRATION | 06/20/2019 | $42,978 |
| TX | Total Itemized Transactions with this Payee/Payer | | $42,978 |
| 75284-0811 | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $42,978 |
| Type or Classification (B) | | | |
| HOTEL | | | |

# *App. 314*

| Name and Address (A) | | | | |
|---|---|---|---|---|
| MEDIATION RESEARCH & EDUCATION | | | | |
| | | Purpose (C) | Date (D) | Amount (E) |
| 655 W. IRVING PARK RD 209 | | ADR TRAINING | 06/04/2019 | $5,156 |
| CHICAGO | | ARR TRAINING | 10/17/2019 | $5,132 |
| IL | | Total Itemized Transactions with this Payee/Payer | | $10,288 |
| 60613 | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $10,288 |
| | Type or Classification (B) | | | |
| EDUCATION/TRAINING | | | | |

*App. 315*

509-620 (LM2) 03/31/2020

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| PHILLIPS, RICHARD & RIND PA | | LEGAL REPRESENTATION | 04/30/2019 | $45,438 |
| | | LEGAL REPRESENTATION | 05/31/2019 | $21,668 |
| 9360 SW 72 ST STE 283 | | LEGAL REPRESENTATION | 06/30/2019 | $44,28( |
| MIAMI | | LEGAL REPRESENTATION | 07/31/2019 | $51,77( |
| FL | | LEGAL REPRESENTATION | 08/31/2019 | $55,92( |
| 33173 | | LEGAL REPRESENTATION | 09/30/2019 | $40,71( |
| | | LEGAL REPRESENTATION | 10/31/2019 | $88,941 |
| | LAWFIRM | LEGAL REPRESENTATION | 11/30/2019 | $9,56( |
| | | LEGAL REPRESENTATION | 12/31/2019 | $47,74( |
| | | LEGAL REPRESENTATION | 02/29/2020 | $16,68( |
| | | LEGAL REPRESENTATION | 03/31/2020 | $36,49( |
| | | Total Itemized Transactions with this Payee/Payer | | $459,24( |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $459,24( |

# *App. 316*

509-620 (LM2) 03/31/2020

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| VERITEX CORPORATE SERVICES | | | |
| 1801 MARKET ST STE 1800 | | | |
| PHILADELPHIA | | | |
| PA | | | |
| 19103 | | | |
| Type or Classification (B) | | | |
| COURT REPORTING AGENCY | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $13,46 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $13,46 |

**App. 317**

**App. 318**

Case 4:22-cv-00343-Y   Document 247-7   Filed 05/24/24   Page 19 of 50   PageID 8133

SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| O'NEILL AND ASSOCIATION | | LOBBYIST ACTIVITIES | 04/01/2019 | $7,450 |
| | | LOBBYIST ACTIVITIES | 05/01/2019 | $7,450 |
| 31 CHARDON STREET | | LOBBYIST ACTIVITIES | 06/01/2019 | $7,450 |
| BOSTON | | LOBBYIST ACTIVITIES | 07/01/2019 | $7,450 |
| MA | | LOBBYIST ACTIVITIES | 08/01/2019 | $7,450 |
| 02114 | | LOBBYIST ACTIVITIES | 09/01/2019 | $7,450 |
| | | LOBBYIST ACTIVITIES | 10/01/2019 | $7,450 |
| | | LOBBYIST ACTIVITIES | 11/01/2019 | $7,450 |
| LOBBYIST | | LOBBYIST ACTIVITIES | 12/01/2019 | $7,450 |
| | | LOBBYIST ACTIVITIES | 01/08/2020 | $5,250 |
| | | LOBBYIST ACTIVITIES | 02/01/2020 | $5,250 |
| | | LOBBYIST ACTIVITIES | 03/01/2020 | $5,250 |
| | | Total Itemized Transactions with this Payee/Payer | | $82,800 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $810 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $83,610 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| THE WESTIN CRYSTAL CITY | | LODGING - LOBBY DAY 10/29/19 TO 10/30/19 | 05/09/2019 | $7,840 |
| 1800 JEFFERSON DAVIS HWY | | LODGING - LOBBY DAY 10/29/19 TO 10/30/19 | 08/23/2019 | $3,932 |
| ARLINGTON | | Total Itemized Transactions with this Payee/Payer | | $11,772 |
| VA | | Total Non-Itemized Transactions with this Payee/Payer | | |
| 22202 | | Total of All Transactions with this Payee/Payer for This Schedule | | $11,772 |
| HOTEL | | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# *App.* 319

5/15/24, 9:30 PM

509-620 (LM2) 03/31/2020

FILE NUMBER: 509-620

**SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS**

There was no data found for this schedule.

**SCHEDULE 18 - GENERAL OVERHEAD**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ACCOUNT TEMPS | | | |
| 743295 | | | |
| LOS ANGELES | | | |
| CA | | | |
| 90074 | | | $83,858 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $83,858 |
| EMPLOYMENT AGENCY | Total of All Transactions with this Payee/Payer for This Schedule | | $83,858 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ALONTI CATERING | | | |
| 1210 CLAY ST., STE 17 | | | |
| HOUSTON | | | |
| TX | | | |
| 77019 | | | $5,987 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,987 |
| CATERING | Total of All Transactions with this Payee/Payer for This Schedule | | $5,987 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICAN AIRLINES PAYLOSS | | | |
| | | | |
| DALLAS | | | |
| TX | | | $815,342 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $815,342 |
| PAYLOSS UNALLOCATED | Total of All Transactions with this Payee/Payer for This Schedule | | $815,342 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMNI ELECTRONICS | | | |
| 11722 MARSH LANE | | | |
| DALLAS | | | |
| TX | | | |
| 75229 | | | $10,179 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,179 |
| ELECTRONICS | Total of All Transactions with this Payee/Payer for This Schedule | | $10,179 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMTRUST NORTH AMERICA | | | |
| 6939 | | | |
| CLEVELAND | | | |
| OH | | | |
| 44101 | | | $25,609 |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $25,609 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $25,609 |

53/65

***App. 320***

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| INSURANCE COMPANY | | | | |
| BERLIN ROSEN 15 MAIDEN LANE, STE 1600 NEW YORK NY 10038 | PUBLIC RELATIONS | PUBLIC RELATIONS WORK | 03/31/2020 | $58,000 |
| | | Total Itemized Transactions with this Payee/Payer | | $58,000 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $58,000 |
| BRAVO GRAPHICS 3436 ALEMDA ST. STE 234 FT WORTH TX 76126 | GRAPHICS | POSTAGE | 04/29/2019 | $3,7.. |
| | | Total Itemized Transactions with this Payee/Payer | | $3,7.. |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $3,7.. |
| BURGESS, WENDY 961018 FT WORTH TX 76161 | COUNTY TAX ASSESSOR | | | |
| | | Total Itemized Transactions with this Payee/Payer | | $20,60.. |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $20,65.. |
| CITY OF EULESS 1545 Euless TX 76039-1545 | UTILITIES | | | |
| | | Total Itemized Transactions with this Payee/Payer | | $10,0.. |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $10,0.. |
| CPI ONE POINT 671735 DALLAS TX 75267-1735 | OFFICE SUPPLIES | | | |
| | | Total Itemized Transactions with this Payee/Payer | | $7,151 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,151 |

**App. 321**

Case 4:22-cv-00343-Y Document 247-3 Filed 05/24/24 Page 22 of 50 PageID 8136

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| DALCO AIR CONDITIONING | | | | |
| 7310 MILITARY PKWY | | | | |
| DALLAS | | | | |
| TX | | | | |
| 72227 | AIR/HEAT REPAIR MAINTANCE | | | |
| | | AIR CONDITIONING REPAIRS | 07/08/2019 | $2,630 |
| | | AIR CONDITIONING REPAIRS | 09/24/2019 | $2,273 |
| | | AIR CONDITIONING REPAIRS | 10/19/2019 | $1,700 |
| | | AIR CONDITIONING REPAIRS | 11/25/2019 | $1,551 |
| | | Total Itemized Transactions with this Payee/Payer | | $8,14? |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $2,20? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $10,34? |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| DELTA JANITORIAL SERVICES | | | | |
| 535307 | | | | |
| GRAND PRAIRIE | | | | |
| TX | | | | |
| 75053-5307 | CLEANING SERVICE | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $12,610 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,6?? |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| ETHIX VENTURES, INC | | | | |
| 9 MAIN STREET STE 3C | | | | |
| SUTTON | | | | |
| MA | | | | |
| 01590 | PROMOTIONAL PRINTING SUPPLIER | | | |
| | | ACTIVIST PINS | 06/05/2019 | $6,92? |
| | | LAPEL PINS | 06/13/2019 | $14,90? |
| | | FLIMES CARDS | 06/26/2019 | $2,906 |
| | | Total Itemized Transactions with this Payee/Payer | | $24,72? |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $12,00? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $36,7?? |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| HIGHTOUCH TECHNOLOGIES | | | | |
| 843700 | | | | |
| KANAS CITY | | | | |
| MO | | | | |
| 64180 | IT SERVICE | | | |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 04/01/2019 | $16,72? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 05/01/2019 | $16,724 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 06/01/2019 | $16,72? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 07/01/2019 | $16,72? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 08/01/2019 | $16,72? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 09/01/2019 | $16,72? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 10/01/2019 | $16,72? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 11/01/2019 | $16,90? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 12/01/2019 | $16,90? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 01/01/2020 | $16,90? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 02/01/2020 | $16,90? |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 03/01/2020 | $16,90? |
| | | Total Itemized Transactions with this Payee/Payer | | $201,56? |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $9,5?? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $211,1?? |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| IMA/WALDMAN BROS. | | | | |
| 6200 LBJ FWY STE 200 | | | | |
| DALLAS | | | | |
| | | UNION LIABILITY INSURANCE | 05/10/2019 | $30,93? |
| | | CYBER, CRIME & FIDICIARY INS | 05/10/2019 | $8,011 |
| | | Total Itemized Transactions with this Payee/Payer | | $39,00? |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $39,005 |

*App. 322*

TX
75240-6331

## INSURANCE BROKER

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| IPFS CORPORATION<br>412086<br>KANSAS CITY<br>MO<br>64141-2084 | | | | |
| | | EXECUTIVE RISK POLICY | 06/24/2019 | $14,55 |
| | | EXECUTIVE RISK POLICY | 08/26/2019 | $14,55 |
| | | EXECUTIVE RISK POLICY | 10/24/2019 | $14,55 |
| | | EXECUTIVE RISK POLICY | 12/26/2019 | $14,55 |
| | | Total Itemized Transactions with this Payee/Payer | | $58,22 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $58,22 |

## INSURANCE BROKER

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>371967<br>PITTSBURGH<br>PA<br>15250-7967 | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $11,59 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $11,59 |

## SECURITY SYSTEM

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| KONICA MINOLTA PREMIER FINANCE<br>10571<br>ATLANTA<br>GA<br>30348-5710 | COPIER COMPANY | | | |
| | | COPIER - LEASE | 04/22/2019 | $2,88 |
| | | COPIER - LEASE | 05/05/2019 | $10,81 |
| | | COPIER - LEASE | 06/09/2019 | $4,15 |
| | | COPIER - LEASE | 07/07/2019 | $6,95 |
| | | COPIER - LEASE | 08/04/2019 | $4,00 |
| | | COPIER - LEASE | 09/04/2019 | $4,00 |
| | | COPIER - LEASE | 10/03/2019 | $4,42 |
| | | COPIER - LEASE | 11/05/2019 | $4,00 |
| | | COPIER - LEASE | 12/04/2019 | $4,00 |
| | | COPIER - LEASE | 01/03/2020 | $5,07 |
| | | COPIER - LEASE | 02/04/2020 | $4,00 |
| | | COPIER - LEASE | 03/04/2020 | $4,00 |
| | | Total Itemized Transactions with this Payee/Payer | | $58,4 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $17,72 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $76,14 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| MARKITPLACE<br>1589<br>COLLEYVILLE<br>TX<br>76034 | MAIL SERVICE | | | |
| | | POSTAGE - STATEMENTS | 05/28/2019 | $4,28 |
| | | POSTAGE - STATEMENTS | 06/28/2019 | $3,99 |
| | | POSTAGE - STATEMENTS | 07/30/2019 | $3,81 |
| | | POSTAGE - STATEMENTS | 08/30/2019 | $3,89 |
| | | POSTAGE - STATEMENTS | 09/27/2019 | $3,99 |
| | | POSTAGE - STATEMENTS | 10/31/2019 | $3,99 |
| | | POSTAGE - STATEMENTS | 11/29/2019 | $2,89 |
| | | Total Itemized Transactions with this Payee/Payer | | $37,202 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $37,202 |

*App. 323*

Case 4:22-cv-00343-Y   Document 247-7   Filed 05/24/24   Page 24 of 50   PageID 8138

**App. 324**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| | | POSTAGE - STATEMENTS | 12/06/2019 | $3,501 |
| | | POSTAGE - STATEMENTS | 02/24/2020 | $3,457 |
| | | POSTAGE - STATEMENTS | 03/24/2020 | $3,440 |
| | | BS TELEPHONE | 13/01/2019 | $33,629 |
| | | HQ TELEPHONE | 05/14/2019 | $13,220 |
| MITEL | | Total Itemized Transactions with this Payee/Payer | | $36,964 |
| 53230 | | Total Non-Itemized Transactions with this Payee/Payer for This Schedule | | |
| | | HQ TELEPHONE | 06/01/2019 | $6,082 |
| PHOENIX | | HQ TELEPHONE | 07/01/2019 | $6,282 |
| AZ | | HQ TELEPHONE | 08/01/2019 | $6,11 |
| 85072 | | HQ TELEPHONE | 09/01/2019 | $6,11 |
| | Type or Classification (B) | HQ TELEPHONE | 10/01/2019 | $5,772 |
| | | HQ TELEPHONE | 11/01/2019 | $5,772 |
| PHONE SERVICE | | HQ TELEPHONE | 12/01/2019 | $5,937 |
| | | HQ TELEPHONE | 01/01/2020 | $5,93 |
| | | HQ TELEPHONE | 02/01/2020 | $5,97 |
| | | HQ TELEPHONE | 03/01/2020 | |
| | | Total Itemized Transactions with this Payee/Payer | | $72,147 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $72,14 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL | | | | |
| 371887 | | | | |
| PITTSBURGH | | Total Itemized Transactions with this Payee/Payer | | |
| PA | | Total Non-Itemized Transactions with this Payee/Payer | | $14,480 |
| 15250-7887 | Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $14,480 |
| | | | | |
| POSTAGE EQUIPMENT | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| PURCHASE POWER | | | | |
| 3718774 | | | | |
| PITTSBURGH | | Total Itemized Transactions with this Payee/Payer | | |
| PA | | Total Non-Itemized Transactions with this Payee/Payer | | $31,952 |
| 15250-7874 | Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $31,95 |
| | | | | |
| POSTAGE METER/SHIPPING COMPANY | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| REILLY ECHOLS PRINTING INC | | | | |
| 152358 | | | | |
| DALLAS | | Total Itemized Transactions with this Payee/Payer | | |
| TX | | Total Non-Itemized Transactions with this Payee/Payer | | $34,50 |
| 75315-2358 | Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $34,50 |
| | | | | |
| PRINTING SERVICE | | | | |

Case 4:23-cv-00343-Y Document 247-7 Filed 05/24/24 Page 25 of 50 PageID 8139

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| REPLICON INC | | LICENCE & IMPLEMENTATION | 05/31/2019 | $31,300 |
| 19113 | | LICENCE FEE | 06/13/2019 | $6,180 |
| PALATINE | | PROGRAM EXPENSE | 10/31/2019 | $1,070 |
| IL | | LICENCE FEE | 11/19/2019 | $447 |
| 60055 | | Total Itemized Transactions with this Payee/Payer | | $38,99? |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $38,99? |

EXPENSE REPORTING

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| ROBERT HALF | | | | |
| 743295 | | | | |
| LOS ANGELES | | | | |
| CA | | | | |
| 90074 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $17,503 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $17,50? |

EMPLOYMENT AGENCY

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| TELEPHONE TOWN HALL MEETING INC | | | | |
| 958 CONEFLOWER DR | | | | |
| GOLDEN | | | | |
| CO | | | | |
| 80401 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $23,99? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $23,98? |

MEDIA/ COMMUNICATIONS

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| TEXAS MUTUAL INSURANCE COMPANY | | | | |
| 841843 | | | | |
| DALLAS | | | | |
| TX | | | | |
| 75284-1843 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $11,3?? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $11,3?? |

INSURANCE COMPANY

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| THE CREWS GROUP PARTNERS, LLC | | | | |
| 11700 PRESTON RD #660-254 | | | | |
| DALLAS | | | | |
| TX | | | | |
| 75230 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $24,00? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $24,00? |

PARLIAMENTARY SERVICES

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|

**App. 325**

Case 4:22-cv-00343-Y Document 247-7 Filed 05/24/24 Page 26 of 50 PageID 8140

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| TRAPP'S RESIDENTIAL SERVICES 3417 RAIDER DR, STE 6 FT WORTH TX 76053 | MAINTENANCE/ REPAIRS | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $20,102 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $20,102 |
| TRIEAGLE ENERGY 974655 DALLAS TX 75397 | ELECTRIC UTILITY COMPANY | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $17,362 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $17,362 |
| WOOD, STEPHENS & O'NEILL LLP 63 RIDGLEA PL STE 318 FT WORTH TX 76116 | CPA FIRM | | | |
| | | YEAR END AUDIT/FORM 990 | 08/15/2019 | $17,500 |
| | | YEAR END AUDIT/FORM 990 | 09/28/2019 | $11,854 |
| | | YEAR END AUDIT/FORM 990 | 10/18/2019 | $13,707 |
| | | Total Itemized Transactions with this Payee/Payer | | $43,061 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $5,275 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $48,336 |
| XO COMMUNICATIONS 8851 SANDY PKWY SANDY UT 84070 | TELEPHONE COMPANY | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $37,698 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $37,698 |
| ZONES, INC 34740 SEATTLE WA 98124-1740 | TECHNICAL SUPPORT | | | |
| | | VM WARE SUPPORT | 04/23/2019 | $1,557 |
| | | MICROSOFT SERVER LICENSE | 06/05/2019 | $17,869 |
| | | Total Itemized Transactions with this Payee/Payer | | $19,426 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $19,426 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=731533&rptForm=LM2Form

*App. 326*

FILE NUMBER: 509-620

## SCHEDULE 19 - UNION ADMINISTRATION

Case 4:22-cv-00343-Y Document 247-7 Filed 05/24/24 Page 27 of 50 PageID 8141

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| ALOFT | | LODGING | 10/14/2019 | $19.93 |
| 1301 CHISHOLM TRAIL | | LODGING | 11/04/2019 | $27.64 |
| EULESS | | LODGING | 11/05/2019 | $6.97 |
| TX | | LODGING | 12/02/2019 | $14.79 |
| 76039 | | LODGING | 12/17/2019 | $1.66 |
| | | LODGING | 01/02/2020 | $9.61 |
| | | LODGING | 01/31/2020 | $13.75 |
| | NATIONAL OFFICER BALLOT COUNT | | 02/03/2020 | $3.29 |
| HOTEL | | LODGING | 02/29/2020 | $11.05 |
| | | LODGING | 03/31/2020 | $6.65 |
| | | Total Itemized Transactions with this Payee/Payer | | $115,257 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| EMBASSY SUITES | | ADR TRAINING | 05/29/2019 | $25.97 |
| 2401 BASS PRO DRIVE | | A3 DEADHEADING | 07/22/2019 | $10.95 |
| GRAPEVINE | | ADR TRAINING | 10/09/2019 | $26.485 |
| TX | | | | |
| 76051 | | Total Itemized Transactions with this Payee/Payer | | $63,334 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| HOTEL | | Total of All Transactions with this Payee/Payer for This Schedule | | $63,334 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| HILTON GARDEN INN DALLAS HURST CENTER | | LODGING | 04/30/2019 | $38,149 |
| 1615 CAMPUS DR | | LODGING | 05/31/2019 | $24,225 |
| HURST | | LODGING | 06/30/2019 | $24,424 |
| | | LODGING | 07/31/2019 | $41,384 |
| TX | | LODGING | 08/31/2019 | $32,321 |
| 76054 | | LODGING | 09/30/2019 | $8,631 |
| | | LODGING | 10/31/2019 | $37,628 |
| | | LODGING | 11/30/2019 | $2,772 |
| HOTEL | | LODGING | 02/01/2020 | $2,469 |
| | | LODGING | 03/01/2020 | $12,221 |
| | | Total Itemized Transactions with this Payee/Payer | | $224,182 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $224,182 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| HOLIDAY INN DFW AIRPORT SOUTH | | MEETING SPACE | 04/01/2019 | $5,840 |
| 14320 CENTRE STATION DR | | MEETING SPACE | 05/24/2019 | $5,268 |
| FT WORTH | | MEETING SPACE | 01/31/2020 | $8,450 |
| TX | | | | |
| 76155 | | Total Itemized Transactions with this Payee/Payer | | $19,580 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $139 |
| HOTEL | | Total of All Transactions with this Payee/Payer for This Schedule | | $19,728 |

*App. 327*

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| HURST CONFERENCE CENTER | | | | |
| 1601 CAMPUS DRIVE | | PHL BALLOT COUNT | 06/30/2019 | $461 |
| HURST | | MEETING SBA | 08/31/2019 | $1,760 |
| TX | | FALL BOD 2019 | 10/22/2019 | $16,408 |
| 76054 | | Total Itemized Transactions with this Payee/Payer | | $18,628 |
| | Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | $1,244 |
| HOTEL | | Total of All Transactions with this Payee/Payer for This Schedule | | $19,872 |
| | | | | |
| PARKER NEW YORK | | | | |
| 119 WEST 56TH ST 24FL | | 7/22-7/26/19 PHASED APPROACH | 06/20/2019 | $27,034 |
| NEW YORK | | Total Itemized Transactions with this Payee/Payer | | $27,034 |
| NY | | Total Non-Itemized Transactions with this Payee/Payer | | |
| 10019 | Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $27,034 |
| HOTEL | | | | |
| | | | | |
| SHERATON UNIVERSAL | | | | |
| 333 UNIVERSAL HOLLYWOOD DR | | BOD CONVENTION MARCH 2020 | 03/02/2020 | $98,319 |
| UNIVERSAL CITY | | Total Itemized Transactions with this Payee/Payer | | $98,319 |
| CA | | Total Non-Itemized Transactions with this Payee/Payer | | |
| 91608 | Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $98,319 |
| HOTEL | | | | |
| | | | | |
| TRUE BALLOT, INC | | | | |
| 3 BETHESDA METRO CTR #700 | | ELECTIONS 2/26/2019 | 05/08/2019 | $54,753 |
| BETHESDA | | ELECTIONS PHL & PHX VP | 08/19/2019 | $18,160 |
| MD | | ELECTIONS OFFICERS | 02/26/2020 | $77,779 |
| 20814 | Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $150,692 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $498 |
| ELECTION BALLOTING | | Total of All Transactions with this Payee/Payer for This Schedule | | $151,190 |
| | | | | |
| U.S. POSTMASTER | | | | |
| 4600 MARK IV PKWY | | POSTAGE NATIONAL OFFICERS BALLOT | 01/14/2020 | $3,000 |
| FT WORTH | | POSTAGE NAT OFF & DFW PRESIDENT | 01/24/2020 | $3,000 |
| TX | | POSTAGE NAT OFF RUN OFF | 01/30/2020 | $5,000 |
| 76161 | Type or Classification (B) | POSTAGE BALLOTS | 03/09/2020 | $5,000 |
| | | Total Itemized Transactions with this Payee/Payer | | $16,000 |
| POSTAL SERVICE | | Total Non-Itemized Transactions with this Payee/Payer | | $2,339 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $18,339 |

**App. 328**

509-620 (LM2) 03/31/2020

Case 4:22-cv-00343-Y   Document 247-7   Filed 05/24/24   Page 29 of 50   PageID 8143

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WESTIN DFW NORTH | | | |
| | ARBITRATION MEETING 5/2-5/3/19 | 05/06/2019 | $7,177 |
| 4545 W. JOHN CARPENTER FWY | ARBITRATION ATTENDANCE POLICY | 09/16/2019 | $20,763 |
| IRVING | MEETING SPACE ETB ARB | 10/20/2019 | $10,100 |
| TX | | | |
| 75063 | Total Itemized Transactions with this Payee/Payer | | $38,040 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $1,440 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $39,510 |
| Type or Classification (B) | | | |
| HOTEL | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App.* 329

FILE NUMBER: 509-620

**SCHEDULE 20 - BENEFITS**

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| STAFF - HEALTH INSURANCE | HEALTH CARE SERVICE | $384,92 |
| STAFF - LIFE INSURANCE | DEARBORN NATIONAL LIFE INSURANCE CO | $1,0 |
| STAFF - DENTAL/DISABILITY | LINCOLN NAT'L INSURANCE | $23,06 |
| STAFF - VISION | VISION SERVICE PLAN | $4,22 |
| OTHER - HEALTH/LIFE INSURANCE | AMERICAN AIRLINES BENEFITS SERVICE CENTER | $32,6 |
| STAFF/OFFICERS RETIREMENT | PRINCIPAL FINANCIAL GROUP | $115,42 |
| Total of all lines above (Total will be automatically entered in Item 55.) | | $561,3 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 330*

5/15/24, 9:30 PM

509-620 (LM2) 03/31/2020

FILE NUMBER: 509-620

**69. ADDITIONAL INFORMATION SUMMARY**

Question 11(a): Association of Professional Flight Attendants Political Action Committee PAC

Question 12: Wood, Stephens & O'Neil, LLP

Schedule 1, Row1:
Schedule 1, Row1:
Schedule 1, Row2:
Schedule 1, Row2:
Schedule 1, Row3:
Schedule 1, Row3:
Schedule 1, Row4:
Schedule 1, Row4:
Schedule 2, Row1:
Schedule 2, Row1:
Schedule 8, Row1:
Schedule 8, Row1:
Schedule 8, Row2:
Schedule 8, Row2:
Schedule 8, Row3:
Schedule 8, Row3:
Schedule 8, Row4:
Schedule 8, Row4:
Schedule 8, Row5:
Schedule 8, Row5:
Schedule 8, Row6:
Schedule 8, Row6:
Schedule 8, Row7:
Schedule 8, Row7:
Schedule 8, Row8:
Schedule 8, Row8:
Schedule 8, Row9:

*App. 331*

https://olmsapps.dol.gov/query/orgReport.do?rptId=731533&rptForm=LM2Form

509-620 (LM2) 03/31/2020

Schedule 8, Row9:

Schedule 13, Row1:

Schedule 13, Row1:Active members who pay dues

Schedule 13, Row1:

Schedule 13, Row1:

Schedule 13, Row2:

Schedule 13, Row2:Inactive Members who pay dues

Schedule 13, Row2:

Schedule 13, Row2:
Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 332*

**FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT**

U.S. Department of Labor
Office of Labor-Management Standards
Washington, DC 20210

Form Approved
Office of Management and Budget
No. 1245-0003
Expires: 09-30-2021

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP

This report is mandatory under P.L. 86-257, as amended. Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER 509-620 | 2. PERIOD COVERED From 04/01/2020 Through 03/31/2021 | 3. | (a) AMENDED - Is this an amended report: No |
| | | | | (b) HARDSHIP - Filed under the hardship procedures: No |
| | | | | (c) TERMINAL - This is a terminal report: No |

4. AFFILIATION OR ORGANIZATION NAME
ASSOCIATION OF PROFESSIONAL FLIGHT ATTENDANTS

5. DESIGNATION (Local, Lodge, etc.)

6. DESIGNATION NBR

7. UNIT NAME (if any)

8. MAILING ADDRESS (Type or print in capital letters)

First Name: Erik
Last Name: Harris

P.O Box - Building and Room Number

Number and Street
1004 WEST EULESS BLVD

City
EULESS

State
TX

ZIP Code + 4
760405009

9. Are your organization's records kept at its mailing address? Yes

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

| 70. SIGNED: Julie F Hedrick    PRESIDENT | 71. SIGNED: Erik D Harris    TREASURER |
| Date: Jul 30, 2021    Telephone Number: 707-694-4552 | Date: Aug 02, 2021    Telephone Number: 817-540-0108 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 333*

FILE NUMBER: 509-620

20. How many members did the labor organization have at the end of the reporting period? — 24,848

21. What are the labor organization's rates of dues and fees?

**Rates of Dues and Fees**

| Dues/Fees | Amount | Unit | Minimum | Maximum |
|---|---|---|---|---|
| (a) Regular Dues/Fees | 41 | per | Month | 41 | 41 |
| (b) Working Dues/Fees | | per | | | |
| (c) Initiation Fees | 50 | per | N/A | | |
| (d) Transfer Fees | | per | | | |
| (e) Work Permits | | per | | | |

## ITEMS 10 THROUGH 21

| | |
|---|---|
| 10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? | No |
| 11(a). During the reporting period did the labor organization have a political action committee (PAC) fund? | Yes |
| 11(b). During the reporting period did the labor organization have a subsidiary organization as defined in Section X of these Instructions? | No |
| 12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? | Yes |
| 13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) | No |
| 14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? | $500,000 |
| 15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? | No |
| 16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? | No |
| 17. Did the labor organization have any contingent liabilities at the end of the reporting period? | No |
| 18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? | No |
| 19. What is the date of the labor organization's next regular election of officers? | 02/2024 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 334*

STATEMENT A - ASSETS AND LIABILITIES

**ASSETS**

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $500,375 | $3,052,949 |
| 23. Accounts Receivable | 1 | $56,687 | $230,335 |
| 24. Loans Receivable | 2 | $0 | $0 |
| 25. U.S. Treasury Securities | | $0 | $0 |
| 26. Investments | 5 | $13,620,256 | $15,959,204 |
| 27. Fixed Assets | 6 | $392,341 | $386,227 |
| 28. Other Assets | 7 | $45,894 | $17,485 |
| 29. TOTAL ASSETS | | $14,615,553 | $19,646,193 |

**LIABILITIES**

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | $1,063,653 | $840,297 |
| 31. Loans Payable | 9 | | |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $0 | $0 |
| 34. TOTAL LIABILITIES | | $1,063,653 | $840,297 |

| | | |
|---|---|---|
| 35. NET ASSETS | $13,551,900 | $18,805,93 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 335*

Case 1:22-cv-00343-Y    Document 247-7    Filed 05/24/24    Page 36 of 50    PageID 8150

## STATEMENT B - RECEIPTS AND DISBURSEMENTS

| CASH RECEIPTS | SCH | AMOUNT | CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|---|---|---|
| 36. Dues and Agency Fees | | $12,167,382 | 50. Representational Activities | 15 | $5,147,969 |
| 37. Per Capita Tax | | $0 | 51. Political Activities and Lobbying | 16 | $233,962 |
| 38. Fees, Fines, Assessments, Work Permits | | $0 | 52. Contributions, Gifts, and Grants | 17 | $84,857 |
| 39. Sale of Supplies | | $0 | 53. General Overhead | 18 | $3,285,078 |
| 40. Interest | | $304,779 | 54. Union Administration | 19 | $1,537,754 |
| 41. Dividends | | $0 | 55. Benefits | 20 | $567,120 |
| 42. Rents | | $0 | 56. Per Capita Tax | | $2,190,483 |
| 43. Sale of Investments and Fixed Assets | 3 | $1,073,291 | 57. Strike Benefits | | $0 |
| 44. Loans Obtained | 9 | $0 | 58. Fees, Fines, Assessments, etc. | | $0 |
| 45. Repayments of Loans Made | 2 | $0 | 59. Supplies for Resale | | $0 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 | 60. Purchase of Investments and Fixed Assets | 4 | $80,925 |
| 47. From Members for Disbursement on Their Behalf | | $0 | 61. Loans Made | 2 | $0 |
| 48. Other Receipts | 14 | $0 | 62. Repayment of Loans Obtained | 9 | $3,675 |
| 49. TOTAL RECEIPTS | | $13,545,452 | 63. To Affiliates of Funds Collected on Their Behalf | | $0 |
| | | | 64. On Behalf of Individual Members | | $0 |
| | | | 65. Direct Taxes | | $139,258 |
| | | | | | |
| | | | 66. Subtotal | | $10,992,881 |
| | | | 67. Withholding Taxes and Payroll Deductions | | |
| | | | 67a. Total Withheld | $452,516 | |
| | | | 67b. Less Total Disbursed | $452,516 | |
| | | | 67c. Total Withheld But Not Disbursed | | $0 |
| | | | 68. TOTAL DISBURSEMENTS | | $10,992,881 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 336*

Case 4:22-cv-00343-Y    Document 247-7    Filed 05/24/24    Page 37 of 50    PageID 8151

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

| Entity or Individual Name (A) | Total Account Receivable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Receivable (E) |
|---|---|---|---|---|
| American Airlines Payloss | $186,841 | | | |
| American Stock Transfer & Trust Co. LLC. | $38,374 | | | |
| Total of all itemized accounts receivable | $225,215 | $0 | $0 | $0 |
| Totals from all other accounts receivable | $5,118 | | | |
| **Totals** (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $230,333 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App.* **337**

## SCHEDULE 2 - LOANS RECEIVABLE

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount.<br>(A) | Loans Outstanding at Start of Period<br>(B) | Loans Made During Period<br>(C) | Repayments Received During Period | | Loans Outstanding at End of Period<br>(E) |
|---|---|---|---|---|---|
| | | | Cash<br>(D)(1) | Other Than Cash<br>(D)(2) | |
| Name: None<br>Purpose: None<br>Security: None<br>Terms of Repayment: None | $0 | $0 | $0 | $0 | $0 |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24<br>Column (A) | Item 61 | Item 45 | Item 69<br>with Explanation | Item 24<br>Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 338*

## SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Gross Sales Price<br>(D) | Amount Received<br>(E) |
|---|---|---|---|---|
| Net GAIN FROM SALE OF SECURITIES | $0 | $0 | $1,073,291 | $1,073,291 |
| Total of all lines above | $0 | $0 | $1,073,291 | $1,073,291 |
| Less Reinvestments | | | | $0 |
| (The total from Net Sales Line will be automatically entered in Item 43) Net Sales | | | | $1,073,291 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App.* **339**

Case 4:22-cv-00343-Y   Document 247-7   Filed 05/24/24   Page 40 of 50   PageID 8154     8/57

## SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Cash Paid (D) |
|---|---|---|---|
| COMPUTERS | $68,052 | $68,052 | $68,052 |
| BUILDING IMPROVEMENTS - NEW AC UNIT WEST SIDE | $12,868 | $12,868 | $12,868 |
| Total of all lines above | $80,920 | $80,920 | $80,920 |
| Less Reinvestments | | | $ |
| Net Purchases | | | $80,920 |

(The total from Net Purchases Line will be automatically entered in Item 60.)

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App. 340*

FILE NUMBER: 509-620

# SCHEDULE 5 - INVESTMENTS

| Description (A) | Amount (B) |
|---|---|
| **Marketable Securities** | |
| A. Total Cost | $15,959,204 |
| B. Total Book Value | $15,959,204 |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| Various Investments from Brokerage Statements | $15,959,204 |
| **Other Investments** | |
| D. Total Cost | |
| E. Total Book Value | |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E. Also, list each subsidiary for which separate reports are attached. | |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $15,959,204 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 341*

FILE NUMBER: 509-620

## SCHEDULE 6 - FIXED ASSETS

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| A. Land (give location) | | | | |
| Land 1 : 1004 West Euless Blvd., Euless TX 76040 | $135,000 | | $135,000 | $135,000 |
| B. Buildings (give location) | | | | |
| Building 1 : 1004 West Euless Blvd., Euless TX 76040 | $1,393,113 | $1,249,398 | $143,715 | $143,715 |
| C. Automobiles and Other Vehicles | $96,416 | $96,416 | $0 | $0 |
| D. Office Furniture and Equipment | $1,432,462 | $1,324,956 | $107,506 | $107,506 |
| E. Other Fixed Assets | | | | |
| F. Totals of Lines A through E (Column(D) Total will be automatically entered in Item 27, Column(B)) | $3,056,991 | $2,670,770 | $386,221 | $386,221 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 342*

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

FILE NUMBER: 509-620

## SCHEDULE 7 - OTHER ASSETS

| Description (A) | Book Value (B) |
|---|---|
| Lease Deposits | $500.00 |
| Prepaid Expenses | $16,946.00 |
| **Total** (Total will be automatically entered in Item 28, Column(B)) | $17,446.00 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 343***

Case 4:22-cv-00343-Y    Document 247-7    Filed 05/24/24    Page 44 of 50    PageID 8158

## SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| American Airlines Payloss | $729,868 | $0 | $0 | $0 |
| Chase Credit Card Statements | $1,095 | $0 | $0 | $0 |
| American Express Credit Card Statement | $5,230 | $0 | $0 | $0 |
| Various other Vendors under $10,000 | $42,729 | $0 | $0 | $0 |
| Payroll | $3,023 | $0 | $0 | $0 |
| Vacation Pay Accrual | $56,745 | $0 | $0 | $0 |
| Payroll Tax Payable | $1,567 | $0 | $0 | $0 |
| Total for all itemized accounts payable | $840,257 | $0 | $0 | $0 |
| Total from all other accounts payable | $0 | | | $0 |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D)) | $840,257 | | | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 344*

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

FILE NUMBER: 509-620

13/57

## SCHEDULE 9 - LOANS PAYABLE

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| None | $0 | $0 | $0 | $0 | $0 |
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# *App. 345*

## SCHEDULE 10 - OTHER LIABILITIES

| Description<br>(A) | Amount at End of Period<br>(B) |
|---|---|
| None | $0 |
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 346***

## SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A HEDRICK , JULIE<br>B NATIONAL PRESIDENT<br>C N | | | $130,084 | | $5,893 | | $135,977 |
| I Representational Activities | Schedule 15 | 90 % Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A SALAS , LARRY<br>B NATIONAL VICE PRESIDENT<br>C N | | | $126,447 | | $6,555 | | $133,002 |
| I Representational Activities | Schedule 15 | 80 % Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BLACK , JOSH<br>B NATIONAL SECRETARY<br>C N | | | $121,383 | | $6,798 | | $128,181 |
| I Representational Activities | Schedule 15 | 30 % Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A HARRIS , ERIK<br>B NATIONAL TREASURER<br>C N | | | $120,735 | | $3,793 | | $124,528 |
| I Representational Activities | Schedule 15 | 10 % Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A AGEE , ROBIN<br>B BASE PRESIDENT<br>C C | | | $73,780 | | $8,145 | | $81,925 |
| I Representational Activities | Schedule 15 | 90 % Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A BABI, MISCHEL<br>B BASE PRESIDENT<br>C C | | | $65,273 | | $8,642 | | $73,915 |
| I Representational Activities | Schedule 15 | 90 % Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A DE ROXTRA , AMBER D<br>B Base President<br>C C | | | $74,367 | | $11,597 | | $85,964 |
| I Representational Activities | Schedule 15 | 90 % Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HAZELWOOD , SCOTT<br>B BASE PRESIDENT<br>C C | | | $62,148 | | $2,375 | | $64,523 |
| I Representational Activities | Schedule 15 | 90 % Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A KASWINKEL , KIMBERLY<br>B BASE PRESIDENT<br>C C | | | $61,855 | | $5,901 | | $67,756 |

*App. 347*

*App. 348*

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| NIKIDES , JOHN  C   BASE PRESIDENT | | 90 % | $91,808 | | $7,067 | | $98,875 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| NORVELL , ROBERT   BASE PRESIDENT | | 90 % | $84,285 | | $8,540 | | $92,825 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| PENNEL , JOHN   BASE PRESIDENT | | 90 % | $45,669 | | $3,678 | | $49,347 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| SCHWARTZ , TIM   BASE PRESIDENT | | 90 % | $19,295 | | $5,286 | | $24,581 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| SULLIVAN , MARGARET  L   BASE PRESIDENT | | 90 % | $34,196 | | $4,932 | | $39,128 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| TOMS , PAULINE   BASE PRESIDENT | | 90 % | $11,465 | | $4,160 | | $15,625 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| TRAUTMAN , RANDY  S   BASE PRESIDENT | | 90 % | $98,350 | | $8,004 | | $106,354 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| WROBLE , SUSAN  M   BASE PRESIDENT | | 90 % | $72,620 | | $7,692 | | $80,312 10 % |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| CONNERS , KERSTIN   AD HOC | | | $1,586 | | $1,080 | | $2,666 |

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C | | C | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | |
| GLUTH , MARCUS | | 90 % | | | | | 10 % |
| A AD HOC | | | | | | | |
| B | | | | | | | |
| C | | | $12,381 | | $250 | | $12,63 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| | | 90 % | | | | | |
| HANCOCK , PATRICK C | | | | | | | |
| A AD HOC | | | $19,215 | | $5,054 | | $24,26 |
| B | | | | | | | |
| C | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| | | 90 % | | | | | |
| SEELYE , JOSEPH | | | $649 | | $80 | | $7 |
| A AD HOC | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| | | 90 % | | | | | |
| WATSON , STEVE | | | $1,638 | | | | $1,63 |
| A AD HOC | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| | | 90 % | | | | | |
| Total Officer Disbursements | | | $1,329,229 | $0 | $115,522 | $0 | $1,444,75 |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $1,444,74 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 349*

5/15/24, 9:29 PM  |  509-620 (LM2) 03/31/2021  |  FILE NUMBER: 509-620

## SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | BENDER , SUSANNAH | ATTORNEY | NONE | $9,342 | | | | $9,342 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | CLIATT , MICHELLE | SBA AST. ADMINISTRATOR | NONE | $43,803 | | | | $43,803 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | COOPER , ROSEMARY | EXECUTIVE ASSISTANT | NONE | $53,729 | | | | $53,729 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | COURTNEY , LISA | GENERAL SECRETARY | NONE | $40,962 | | | | $40,962 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | CZABAJSZKI , JODI | EXECUTIVE ASSISTANT | NONE | $53,733 | | $214 | | $53,947 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | DONNETTE , IVY | GRAPHICS | NONE | $61,800 | | | | $61,800 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | EARLY , RACHEL | ACCOUNTING CLERK | NONE | $45,802 | | | | $45,802 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A B C | HOOVER , DEBORAH | SENIOR ACCOUNTANT | NONE | $58,457 | | | | $58,457 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A B C | MARKO , ELIZABETH | EXECUTIVE ASSISTANT | NONE | $56,311 | | $41 | | $56,352 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |

*App. 350*