| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A | NIKITAS, MARGOT | | 30 % | 10 % | | | | |
| B | ATTORNEY | | | $63,125 | | $4,986 | | $68,111 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | ROMOS, KIMBERLY | | 80 % | 10 % | | | | |
| B | SBA ADMINISTRATOR | | | $59,882 | | | | $59,882 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | RAY, DAVID | | 80 % | 10 % | | | | |
| B | SYSTEMS MANAGER | | | $85,000 | | | | $85,000 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A | REINO, ERIKA | | 30 % | 10 % | | | 100 % | $45,244 |
| B | MEMBERSHIP SECRETARY | | | $45,244 | | | | |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A | REYES, BRITTANY | | 10 % | 10 % | | | | $43,931 |
| B | OFFICE COORDINATION | | | $43,931 | | | | |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A | REYES, ELIZABETH | | 10 % | 10 % | | | 10 % | $43,900 |
| B | DUES SECRETARY | | | $43,900 | | | | |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A | THEDFORD, CHRISTOPHER | | 30 % | 10 % | | | | $71,578 |
| B | SENIOR ACCOUNTANT | | | $71,578 | | | | |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A | WICHMAN, KAREN D | | 10 % | 10 % | | | | $43,413 |
| B | GENERAL SECRETARY | | | $43,413 | | | | |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A | HAERTLING, LINDA A | | 30 % | 10 % | | | | $39,212 |
| B | DEPARTMENT CHAIR | | | $38,041 | | $1,171 | | |

*App. 351*

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 2 of 50   PageID 8166

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HARTSHORN JR , PAUL   C B DEPARTMENT CHAIR C NONE | | | $90,262 | | $2,280 | | $92,542 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HOUDEK , THOMAS B DEPARTMENT CHAIR C NONE | | | $64,715 | | $3,939 | | $68,654 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A LYDECKER , REBECCA   A B DEPARTMENT CHAIR C NONE | | | $28,300 | | $1,303 | | $29,603 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A MALOOL , MICHAEL B DEPARTMENT CHAIR C NONE | | | $34,341 | | $4,109 | | $38,450 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A MCMILLAN , MARTI B DEPARTMENT CHAIR C NONE | | | $62,664 | | $1,429 | | $64,093 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A PECKSON , BELLIA   M B DEPARTMENT CHAIR C NONE | | | $81,033 | | $1,200 | | $82,233 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A PETERSEN , JEFF B DEPARTMENT CHAIR C NONE | | | $7,185 | | | | $7,185 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A SHARP , CATHERINE   A B DEPARTMENT CHAIR C NONE | | | $82,390 | | $1,205 | | $83,595 |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

# *App. 352*

Case 4:22-cv-00343-Y Document 247-8 Filed 05/24/24 Page 3 of 50 PageID 8167

**App. 353**

| | (A) Name / (B) Title / (C) Other Payer | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A / B / C | SIMPSON, JULIA / DEPARTMENT CHAIR / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $8,276 | Schedule 17 Contributions | $1,028 — Schedule 18 General Overhead | Schedule 19 Administration | $9,304 — 10 % |
| A / B / C | WALSH, BRIAN / DEPARTMENT CHAIR / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $30,713 | Schedule 17 Contributions | $3,500 — Schedule 18 General Overhead | Schedule 19 Administration | $34,213 — 10 % |
| A / B / C | ALLEN, GRACE / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $65,754 | Schedule 17 Contributions | $1,327 — Schedule 18 General Overhead | Schedule 19 Administration | $67,081 — 10 % |
| A / B / C | BADER, NICHOLAS / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 80 % | $60,119 | Schedule 17 Contributions | $2,729 — Schedule 18 General Overhead | Schedule 19 Administration | $62,848 — 10 % |
| A / B / C | BARNES, MARGARET / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $10,370 — 10 % | Schedule 17 Contributions | $568 — Schedule 18 General Overhead | Schedule 19 Administration | $10,938 — 10 % |
| A / B / C | BOSEWELL, ALIN / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $54,059 | Schedule 17 Contributions | $2,166 — Schedule 18 General Overhead | Schedule 19 Administration | $56,225 — 10 % |
| A / B / C | CARPENTER, BETH M / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 80 % | $10,428 — 10 % | Schedule 17 Contributions | $504 — Schedule 18 General Overhead | Schedule 19 Administration | $10,932 — 10 % |
| A / B / C | FLANNERY, BETH / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $8,440 | Schedule 17 Contributions | $584 — Schedule 18 General Overhead | Schedule 19 Administration | $9,024 — 10 % |
| A / B / C | GENTILE, MARK / REG REP / NONE | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying — 90 % | $74,837 | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | $74,837 — 10 % |

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A  LEWIS , RAYMOND B  REG REP C  NONE | | Lobbying | | | | | $53,16? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $53,167 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  MATLEY SHEEHAN , JOANN B  REG REP C  NONE | | | | | $766 | | $11,4?? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $10,671 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  MORGAN , BRIAN B  REG REP C  NONE | | | | | $802 | | $7,5? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $6,716 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  NAPPER , CATHERINE  A B  REG REP C  NONE | | | | | $2,657 | | $80,60? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $77,993 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  O'KELLY , CHRIS B  REG REP C  NONE | | | | | $487 | | $10,56? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $10,016 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  TALLEY , GLENDA B  REG REP C  NONE | | | | | $1,388 | | $13,804 |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $12,416 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  WALTERS , ROBYN B  REG REP C  NONE | | | | | $2,105 | | $59,87? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $57,774 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  ALCONCHER , ABIGAIL B  REP C  NONE | | | | | | | $50,85? |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $50,856 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |
| A  AMERINE , ALLAN B  REP C  NONE | | | | | $891 | | $15,132 |
| I  Schedule 15 Representational Activities | | 90 % Schedule 16 Political Activities and Lobbying | $14,241 Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % Schedule 19 Administration | 10 % |

*App. 354*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| ARCENEAUX , MARK REP NONE | A B C | | $73,919 | | $3,434 | | $77,353 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| ARNETTE II , DAVID REP NONE | A B C | | $55,934 | | $1,324 | | $57,258 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BALES , LISA REP NONE | A B C | | $74,130 | | $916 | | $75,046 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BALOGH , BETSY REP NONE | A B C | | $22,829 | | | | $22,828 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BASSANI , LORI REP NONE | A B C | | $23,645 | | $1,068 | | $24,713 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BEELER , MARK REP NONE | A B C | | $9,971 | | $464 | | $10,435 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BIGCRAFT , JOHNNEA REP NONE | A B C | | $45,449 | | $741 | | $46,190 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BOUNDS , JOSH REP NONE | A B C | | $21,648 | | $1,201 | | $22,849 |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BRISSETTE , JENNIFER REP | A B | | $20,600 | | $1,044 | | $21,644 |

*App. 355*

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| BURGE , STEVE | | | $15,274 | | | | $15,274 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| CAGLE , FRANK | | | $39,588 | | | | $39,588 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| CANGEY , RICHARD  R | | | $25,080 | | | | $25,080 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| CLARK , BRIAN | | | $60,750 | | | | $60,750 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| COLE , THERESA | | | $33,584 | | $3,660 | | $37,244 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| CORSO , KATHRYN | | | $39,079 | | $12 | | $39,091 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| CUEVAS , AARON | | | $18,224 | | $270 | | $18,494 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| DANG , LYANA  H | | | $34,697 | | $300 | | $34,997 |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 356*

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | DANG , PHELICIA REP NONE | | | | | | | $29,327 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $28,729 | Schedule 17 Contributions | $598 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | DELAHUNTY , PHILLIP P REP NONE | | | | | | | $28,53.. |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $22,626 | Schedule 17 Contributions | $5,905 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | DUNN , SHARON REP NONE | | | | | | | $16,100 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $16,100 | Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | EPERJESI , HAYLEY REP NONE | | | | | | | $34,44.. |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $32,428 | Schedule 17 Contributions | $2,018 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | FARLEY , CARLETTA REP NONE | | | | | | | $30,42.. |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $30,428 | Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | GEISS , CHERYL E REP NONE | | | | | | | $16,60.. |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $16,051 | Schedule 17 Contributions | $556 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | GREEN , AMY REP NONE | | | | | | | $75,94.. |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $72,579 | Schedule 17 Contributions | $3,365 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | GUNTER , CRAIG REP NONE | | | | | | | $15,8.. |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $14,575 | Schedule 17 Contributions | $1,268 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |
| A B C | HANSEN , LAURA REP NONE | | | | | | | $27,031 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | $26,425 | Schedule 17 Contributions | $606 | Schedule 18 General Overhead | 10 % |
| | | | | | | | Schedule 19 Administration | |

*App. 357*

Case 4:22-cv-00343-Y Document 247-8 Filed 05/24/24 Page 8 of 50 PageID 8172   26/57

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | HARRIS, RONANLD | | Lobbying | | | | | |
| B | REP | | | $10,880 | | $120 | | $11,00 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | HILLMAN, LISABETH | | | | | | | |
| B | REP | | | $25,633 | | | | $25,63 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | HORAN, CYNTHIA | | | | | | | |
| B | REP | | | $9,448 | | $1,098 | | $10,54 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | HOWARD, ANDRE L | | | | | | | |
| B | REP | | | $70,444 | | $1,378 | | $71,82 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | HYNSON, STEPHANIE | | | | | | | |
| B | REP | | | $16,535 | | | | $16,56 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | IBARRA, WILLIAM | | | | | | | |
| B | REP | | | $13,982 | | | | $13,982 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | JACQUET, HEATHER | | | | | | | |
| B | REP | | | $26,531 | | $885 | | $27,41 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | JOHNSON, KEVIN | | | | | | | |
| B | REP | | | $23,031 | | $266 | | $23,29 |
| C | NONE | | | | | | | |
| I | | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A | KENT, PETER | | | | | | | |
| B | REP | | | $35,997 | | $1,640 | | $37,637 |
| C | NONE | | | | | | | |

*App. 358*

509-620 (LM2) 03/31/2021

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| KING , PENELOPE  P | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $39,154 | | $824 | | $39,978 |
| LEGEROS , TIMOTHY | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $9,683 | | $1,387 | | $11,070 |
| LITTLETON , MARK | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $57,778 | | | | $57,778 |
| MALIS , ALEXANDRA | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $28,203 | | $1,652 | | $29,855 |
| MARTIN , LILLIAN | | | | | | | |
| Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 20 % |
| A REP B REP C NONE | | | $51,847 | | $4,891 | | $56,738 |
| MARTIN , NENA | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $26,993 | | $1,997 | | $28,990 |
| MAYER , RENEE  L | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $62,150 | | $2,703 | | $64,853 |
| MEREDITH , CHRISTOPHER  H | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B REP C NONE | | | $26,874 | | $757 | | $27,631 |
| MILENKOVIC , AMY | | | | | | | |
| Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A REP B | | | $42,940 | | $2,568 | | $45,508 |

*App. 359*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| MONTANARI , TRACEY E A B REP C NONE | | 90 % | $57,266 | | | | $57,266 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| MORGAN , HEIDI A B REP C NONE | | 90 % | $37,921 | | $180 | | $38,101 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| MYERS , ASHLEY A B REP C NONE | | 90 % | $21,040 | | | | $21,040 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| NICOLALDE , ARMANDO A B REP C NONE | | 90 % | $31,065 | | $6,344 | | $37,409 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| OKADA-ISHERWOOD , IZUMI A B REP C NONE | | 90 % | $10,097 | | $397 | | $10,494 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| OSWALD , WENDY A B REP C NONE | | 90 % | $82,561 | | $4,617 | | $87,178 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| PATEL , ANKIT A B REP C NONE | | 90 % | $30,773 | | $2,066 | | $32,839 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| POWERS , KELLI A B REP C NONE | | 90 % | $13,542 | | $1,824 | | $15,366 |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

*App. 360*

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 11 of 50   PageID 8175

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A REEVES , PRESTON | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $22,468 Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | $22,468 |
| A RUTZ , AMBER | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $24,758 Schedule 17 Contributions | | $586 Schedule 18 General Overhead | Schedule 19 Administration 10 % | $25,344 |
| A SAMPEY , DANIEL | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $14,922 Schedule 17 Contributions | | $194 Schedule 18 General Overhead | Schedule 19 Administration 10 % | $15,116 |
| A SARSFIELD , MARY | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $32,361 Schedule 17 Contributions | | $2,710 Schedule 18 General Overhead | Schedule 19 Administration 10 % | $35,071 |
| A SCANLON , RANDI | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $12,514 Schedule 17 Contributions | | $255 Schedule 18 General Overhead | Schedule 19 Administration 10 % | $12,769 |
| A SCATLIFFE , DALE | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $21,387 Schedule 17 Contributions | | $432 Schedule 18 General Overhead | Schedule 19 Administration 10 % | $21,819 |
| A ST. MICHEL , MARIO | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $10,788 Schedule 17 Contributions | | $2,695 Schedule 18 General Overhead | Schedule 19 Administration 10 % | $13,483 |
| A STANKO , JOSEPH | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | | $10,468 Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration 10 % | $10,468 |
| A STARKS , CHARLES | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities and | Schedule 16 Political Activities and | | $16,968 Schedule 17 Contributions | | $269 Schedule 18 General Overhead | Schedule 19 Administration | $17,237 10 % |

*App. 361*

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A THOMASON, CODY | | | | | | | |
| B REP | | Lobbying | | | | | |
| C NONE | | | $15,523 | | | | $15,523 |
| I | | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A TUCK, KIMBERLY C | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | $25,473 | | | | $25,473 |
| I | | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A VITTO-GLATTLY, LORI | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | $10,546 | | | | $10,546 |
| I | | Schedule 15 Representational Activities 80 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 20 % |
| A WALSH-MARTIN, MAUREEN | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | $85,999 | | $4,171 | | $90,170 |
| I | | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A ZIMMERMAN, RICHARD | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | $12,904 | | | | $12,904 |
| I | | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | $237,576 | $0 | $29,839 | | $267,415 |
| I | | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| Total Employee Disbursements | | | $4,277,154 | $0 | $150,874 | $0 | $4,428,028 |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $4,428,028 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 362**

**SCHEDULE 13 - MEMBERSHIP STATUS**

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| Active Membership | 23,292 | Yes |
| Inactive Membership | 1,556 | No |
| **Members** (Total of all lines above) | 24,848 | |
| Agency Fee Payers* | 360 | |
| Total Members/Fee Payers | 25,208 | |
| *Agency Fee Payers are not considered members of the labor organization. | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 363**

Case 4:22-cv-00343-Y    Document 247-8    Filed 05/24/24    Page 14 of 50    PageID 8178    32/57

# DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

### SCHEDULE 14   OTHER RECEIPTS

| | |
|---|---|
| 1. Named Payer Itemized Receipts | $0 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | $0 |
| 4. Total Receipts | $0 |

### SCHEDULE 15   REPRESENTATIONAL ACTIVITIES

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $162,396 |
| 2. Named Payee Non-Itemized Disbursements | $954 |
| 3. To Officers | $1,110,447 |
| 4. To Employees | $3,426,926 |
| 5. All Other Disbursements | $447,246 |
| 6. Total Disbursements | $5,147,969 |

### SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $28,750 |
| 2. Named Payee Non-Itemized Disbursements | $0 |
| 3. To Officers | $38,571 |
| 4. To Employees | $119,860 |
| 5. All Other Disbursements | $46,764 |
| 6. Total Disbursements | $233,945 |

### SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $0 |
| 5. All Other Disbursements | $84,??? |
| 6. Total Disbursements | $84,??? |

### SCHEDULE 18   GENERAL OVERHEAD

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $572,109 |
| 2. Named Payee Non-Itemized Disbursements | $973,154 |
| 3. To Officers | $89,359 |
| 4. To Employees | $1,650,421 |
| 5. All Other Disbursements | $3,285,071 |
| 6. Total Disbursements | $3,285,071 |

### SCHEDULE 19   UNION ADMINISTRATION

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $292,441 |
| 2. Named Payee Non-Itemized Disbursements | $2,938 |
| 3. To Officers | $295,776 |
| 4. To Employees | $791,850 |
| 5. All Other Disbursements | $154,830 |
| 6. Total Disbursements | $1,537,757 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 364*

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

FILE NUMBER: 509-620

**SCHEDULE 14 - OTHER RECEIPTS**

There was no data found for this schedule.

**SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AKINS & ASSOCIATES | PROFESSIONAL FEES - NEGOTIATIONS | 04/07/2020 | $14,302 |
| | PROFESSIONAL FEES - NEGOTIATIONS | 05/05/2020 | $4,553 |
| 283 MAPLE STREET | PROFESSIONAL FEES - NEGOTIATIONS | 06/04/2020 | $875 |
| STOWE | PROFESSIONAL FEES - NEGOTIATIONS | 08/05/2020 | $8,403 |
| VT | PROFESSIONAL FEES - NEGOTIATIONS | 09/04/2020 | $9,972 |
| 05672 | Total Itemized Transactions with this Payee/Payer | | $38,104 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $38,104 |
| FINANCIAL ANALYST | | | |

***App. 365***

509-620 (LM2) 03/31/2021

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Arbitration Services, INC | | | | |
| 22331 | | Arbitration | 05/01/2020 | $4,400 |
| | | Arbitration | 07/28/2020 | $1,100 |
| | | Arbitration | 11/30/2020 | $4,400 |
| Portland | | Arbitration | 01/18/2021 | $550 |
| OR | | Arbitration | 03/17/2021 | $1,650 |
| 97269-0331 | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | $12,100 |
| | Arbitrator | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,100 |

**App. 366**

509-620 (LM2) 03/31/2021

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BONNIE SIBER WEINSTOCK | | | |
| 9 CABRIOLET LANE | | | |
| MELVILLE | ARBITRATION | 09/08/2020 | $9,100 |
| NY | Total Itemized Transactions with this Payee/Payer | | $9,100 |
| 11747 | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $9,100 |
| Type or Classification (B) | | | |
| ARBITRATOR | | | |

# *App.* 367

509-620 (LM2) 03/31/2021

| Name and Address (A) | | | |
|---|---|---|---|
| BREDHOFF & KAISER PLLC | Purpose (C) | Date (D) | Amount (E) |
| 805 15TH ST. NW STE 100 | LEGAL REPRESENTATION | 05/13/2020 | $3,439 |
| WASHINGTON | LEGAL REPRESENTATION | 06/17/2020 | $250 |
| DC | LEGAL REPRESENTATION | 07/24/2020 | $310 |
| 20005-2286 | Total Itemized Transacctions with this Payee/Payer | | $4,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $4,000 |
| LAWFIRM | | | |

*App.* 368

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 19 of 50   PageID 8183

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CLOUSE BROWN PLLC | | | |
| 1201 ELM ST STE 5250 | LEGAL REPRESENTATION | 04/22/2020 | $1,066 |
| DALLAS | Total Itemized Transactions with this Payee/Payer | | $1,066 |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | |
| 75270 | Total of All Transactions with this Payee/Payer for This Schedule | | $1,066 |
| Type or Classification (B) | | | |
| LAWFIRM | | | |

**App. 369**

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GUERRIER, BARTOS & ROMA PC | | | |
| | LEGAL REPRESENTATION | 04/02/2020 | $1,916 |
| 1900 M STREET STE 700 | LEGAL REPRESENTATION | 11/03/2020 | $820 |
| WASHINGTON | LEGAL REPRESENTATION | 03/02/2021 | $549 |
| DC | Total Itemized Transactions with this Payee/Payer | | $3,286 |
| 20036-2243 | Total Non-Itemized Transactions with this Payee/Payer | | $824 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $4,110 |
| Type or Classification (B) | | | |
| LAWFIRM | | | |

# App. 370

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LEE A KRAFTCHICK, ESQ. | | | |
| 5350 S.W. 76ST | ARBITRATION | 06/24/2020 | $1,250 |
| MIAMI | Total Itemized Transactions with this Payee/Payer | | $1,250 |
| FL | Total Non-Itemized Transactions with this Payee/Payer | | |
| 33143 | Total of All Transactions with this Payee/Payer for This Schedule | | $1,250 |
| Type or Classification (B) | | | |
| ARBITRATOR | | | |

**App. 371**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| OSBORNE LAW OFFICES | | LEGAL REPRESENTATION | 07/01/2020 | $14,723 |
| | | LEGAL REPRESENTATION | 08/03/2020 | $3,612 |
| 1130 CONNECTICUT AVE NW | | LEGAL REPRESENTATION | 09/02/2020 | $8,100 |
| WASHINGTON | | LEGAL REPRESENTATION | 10/01/2020 | $5,740 |
| DC | | LEGAL REPRESENTATION | 11/02/2020 | $1,718 |
| 20036 | | LEGAL REPRESENTATION | 12/01/2020 | $4,464 |
| | | LEGAL REPRESENTATION | 12/31/2020 | $1,628 |
| | | LEGAL REPRESENTATION | 02/01/2021 | $1,015 |
| LAW FIRM | | LEGAL REPRESENTATION | 03/01/2021 | $1,560 |
| | | Total Itemized Transactions with this Payee/Payer | | $42,560 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $13? |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $42,70? |

***App. 372***

509-620 (LM2) 03/31/2021

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| PHILLIPS, RICHARD & RIND PA | | LEGAL REPRESENTATION | 04/06/2020 | $16,015 |
| | | LEGAL REPRESENTATION | 05/14/2020 | $2,347 |
| 9360 SW 72 ST STE 283 | | LEGAL REPRESENTATION | 06/15/2020 | $440 |
| MIAMI | | LEGAL REPRESENTATION | 07/16/2020 | $18,55 |
| FL | | LEGAL REPRESENTATION | 08/20/2020 | $4,27 |
| 33173 | | LEGAL REPRESENTATION | 09/17/2020 | $2,33 |
| | | LEGAL REPRESENTATION | 10/15/2020 | $1,85 |
| | | LEGAL REPRESENTATION | 11/23/2020 | $1,99 |
| LAWFIRM | | LEGAL REPRESENTATION | 12/17/2020 | $3,09 |
| | | Total Itemized Transactions with this Payee/Payer | | $50,92 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $50,92 |

**App. 373**

**App. 374**

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=773865&rptForm=LM2Form

FILE NUMBER 509-620

# SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| O'NEILL AND ASSOCIATION | | LOBBYIST ACTIVITIES | 04/01/2020 | $5,250 |
| | | LOBBYIST ACTIVITIES | 05/01/2020 | $5,250 |
| | | LOBBYIST ACTIVITIES | 06/01/2020 | $5,250 |
| 31 CHARDON STREET | | LOBBYIST ACTIVITIES | 07/01/2020 | $5,250 |
| BOSTON | | LOBBYIST ACTIVITIES | 08/31/2020 | $1,750 |
| MA | | LOBBYIST ACTIVITIES | 09/30/2020 | $1,625 |
| 02114 | | LOBBYIST ACTIVITIES | 10/31/2020 | $1,250 |
| | | LOBBYIST ACTIVITIES | 11/30/2020 | $750 |
| | LOBBYIST | LOBBYIST ACTIVITIES | 01/22/2021 | $875 |
| | | LOBBYIST ACTIVITIES | 02/28/2021 | $1,500 |
| Total Itemized Transactions with this Payee/Payer | | | | $28,750 |
| Total Non-Itemized Transactions with this Payee/Payer | | | | |
| Total of All Transactions with this Payee/Payer for This Schedule | | | | $28,750 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 375*

# SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS

There was no data found for this schedule.

# SCHEDULE 18 - GENERAL OVERHEAD

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| AMERICAN AIRLINES PAYLOSS | | | | |
| DFW | | | | |
| TX | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $729,864 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $729,864 |
| PAYLOSS UNALLOCATED | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| AMTRUST NORTH AMERICA | | | | |
| 6939 | | | | |
| CLEVELAND | | | | |
| OH | | | | |
| 44101 | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $29,040 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $29,040 |
| INSURANCE COMPANY | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BLOOMBERG GOVERNMENT | | | | |
| 418841 | | LICENSE FEE 9/1 TO 11/30/2020 | 09/17/2020 | $3,790 |
| BOSTON | | LICENSE FEE 10/4/2020 TO 10/3/2021 | 10/30/2020 | $7,417 |
| MA | | LICENSE FEE 12/1 TO 2/28/2021 | 12/14/2020 | $3,790 |
| 02241 | | LICENSE FEE 3/1 TO 5/31/2021 | 03/15/2021 | $3,790 |
| | | Total Itemized Transactions with this Payee/Payer | | $18,805 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $18,805 |
| SUBSCRIPTION | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BURGESS, WENDY | | | | |
| 260 SAULTEAUX CRESENT | | | | |
| WINNIPEG | | | | |
| PA | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $20,609 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $20,609 |
| COUNTY TAX ASSESSOR | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| DALCO AIR AIR CONDITIONING | | | | |
| 7310 MILITARY PKWY | | 7.5 TON UNIT INSTALL | 08/14/2020 | $12,863 |
| DALLAS | | | | |
| TX | | | | |
| 72227 | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | $12,863 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $1,717 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $14,580 |

*App. 376*

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| AIR/HEAT REPAIR MAINTANCE | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| ETHIX VENTURES | | | | |
| 9 MAIN STREET STE 3C | | LAPEL PINS | 08/13/2020 | $15,507 |
| SUTTON | | Total Itemized Transactions with this Payee/Payer | | $15,507 |
| MA | | Total Non-Itemized Transactions with this Payee/Payer | | |
| 01590 | | Total of All Transactions with this Payee/Payer for This Schedule | | $15,507 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| PROMOTIONAL PRINTING SUPPLIER | | | | |
| HIGHTOUCH TECHNOLOGIES | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 04/01/2020 | $16,991 |
| 843700 | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 05/01/2020 | $16,905 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 06/01/2020 | $17,884 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 07/01/2020 | $17,435 |
| KANSAS CITY | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 08/01/2020 | $17,378 |
| MO | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 09/01/2020 | $16,994 |
| 64180 | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 10/01/2020 | $16,993 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 11/01/2020 | $16,993 |
| IT SERVICE | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 12/01/2020 | $16,993 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 01/01/2021 | $16,992 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 02/01/2021 | $17,009 |
| | | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 03/01/2021 | $17,089 |
| | | Total Itemized Transactions with this Payee/Payer | | $205,460 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $723 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $206,183 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| IMA/WALDMAN BROS. | | | | |
| | | FIDUCIARY LIABILITY | 04/22/2020 | $1,247 |
| 6200 LBJ FWY STE 200 | | CYBER CRIME INSURANCE | 05/06/2020 | $649 |
| DALLAS | | UNION LIABILITY INSURANCE | 05/06/2020 | $10,714 |
| TX | | Total Itemized Transactions with this Payee/Payer | | $12,610 |
| 75240-6331 | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,610 |
| INSURANCE BROKER | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| IPFS CORPORATION | | EXECUTIVE RISK POLICY | 07/07/2020 | $8,888 |
| 412086 | | EXECUTIVE RISK POLICY | 09/08/2020 | $9,333 |
| | | EXECUTIVE RISK POLICY | 10/12/2020 | $8,888 |
| | | EXECUTIVE RISK POLICY | 11/09/2020 | $8,888 |
| KANSAS CITY | | EXECUTIVE RISK POLICY | 12/07/2020 | $8,888 |
| MO | | EXECUTIVE RISK POLICY | 01/07/2021 | $8,888 |
| 64141-2084 | | EXECUTIVE RISK POLICY | 02/08/2021 | $8,888 |
| | | EXECUTIVE RISK POLICY | 03/08/2021 | $8,888 |
| INSURANCE BROKER | | Total Itemized Transactions with this Payee/Payer | | $71,549 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $71,549 |

*App. 377*

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 28 of 50   PageID 8192

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| JOHNSON CONTROLS SECURITY SOLUTIONS 371967 PITTSBURGH PA 15250-7967 | SECURITY SYSTEM | | | |
| | | Total Itemized Transactions with this Payee/Payer | | $12,498 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,498 |
| KONICA MINOLTA PREMIER FINANCE 10571 ATLANTA GA 30348-5710 | COPIER COMPANY | COPIER - LEASE | 04/03/2020 | $6,653 |
| | | COPIER - LEASE | 05/05/2020 | $4,009 |
| | | COPIER - LEASE | 06/04/2020 | $4,009 |
| | | COPIER - LEASE | 07/03/2020 | $4,009 |
| | | COPIER - LEASE | 08/07/2020 | $4,009 |
| | | COPIER - LEASE | 09/05/2020 | $4,009 |
| | | COPIER - LEASE | 10/02/2020 | $4,009 |
| | | COPIER - LEASE | 12/19/2020 | $3,667 |
| | | COPIER - LEASE | 02/17/2021 | $5,550 |
| | | COPIER - LEASE | 03/20/2021 | $3,000 |
| | | Total Itemized Transactions with this Payee/Payer | | $43,089 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $18,249 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $61,347 |
| MARKITPLACE 1589 COLLEYVILLE TX 76034 | MAIL SERVICE | POSTAGE - STATEMENTS | 04/29/2020 | $3,510 |
| | | POSTAGE - STATEMENTS | 05/28/2020 | $4,810 |
| | | POSTAGE - STATEMENTS | 06/25/2020 | $4,829 |
| | | POSTAGE - STATEMENTS | 07/24/2020 | $4,210 |
| | | POSTAGE - STATEMENTS | 08/26/2020 | $3,847 |
| | | POSTAGE - STATEMENTS | 09/25/2020 | $3,877 |
| | | POSTAGE - STATEMENTS | 10/22/2020 | $4,059 |
| | | POSTAGE - STATEMENTS | 11/24/2020 | $4,059 |
| | | POSTAGE - STATEMENTS | 12/28/2020 | $4,764 |
| | | POSTAGE - STATEMENTS | 02/01/2021 | $4,999 |
| | | POSTAGE - STATEMENTS | 03/03/2021 | $4,769 |
| | | POSTAGE - STATEMENTS | 03/25/2021 | $4,699 |
| | | Total Itemized Transactions with this Payee/Payer | | $52,063 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $52,063 |
| MITEL 53230 PHOENIX AZ 85072 | PHONE SERVICE | HQ TELEPHONE | 04/29/2020 | $6,009 |
| | | HQ TELEPHONE | 05/28/2020 | $6,667 |
| | | HQ TELEPHONE | 06/12/2020 | $6,210 |
| | | HQ TELEPHONE | 07/16/2020 | $6,017 |
| | | HQ TELEPHONE | 08/20/2020 | $6,130 |
| | | HQ TELEPHONE | 10/21/2020 | $12,934 |
| | | HQ TELEPHONE | 12/14/2020 | $12,337 |
| | | HQ TELEPHONE | 02/11/2021 | $6,156 |
| | | Total Itemized Transactions with this Payee/Payer | | $68,689 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $68,689 |

*App. 378*

5/15/24, 9:29 PM     509-620 (LM2) 03/31/2021

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| ONE CLICK POLITICS<br>1 N WACKER DRIVE SUITE 3600<br>CHICAGO<br>IL<br>60601 | SUBSCRIPTION | HQ TELEPHONE | 03/03/2021 | $6,174 |
| | | Total Itemized Transactions with this Payee/Payer | | $68,689 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $68,689 |
| | | Total Itemized Transactions with this Payee/Payer | | $12,616 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,616 |
| PITNEY BOWES GLOBAL FINANCIAL<br>371887<br>371967<br>PITTSBURGH<br>PA<br>15250-7967 | POSTAGE EQUIPMENT | Total Itemized Transactions with this Payee/Payer | | $14,359 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $14,359 |
| PURCHASE POWER<br>3718774<br>PITTSBURGH<br>PA<br>15250-7967 | POSTAGE METER/SHIPPING COMPANY | Total Itemized Transactions with this Payee/Payer | | $17,209 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $17,209 |
| REILLY ECHOLS PRINTING INC<br>152358<br>DALLAS<br>TX<br>75315-2358 | PRINTING SERVICE | Total Itemized Transactions with this Payee/Payer | | $24,603 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $24,603 |
| REPLICON INC<br>19113<br>PALATINE<br>IL<br>60055 | EXPENSE REPORTING | LICENSE FEE | 06/12/2020 | $23,226 |
| | | NEW USERS | 07/10/2020 | $8,705 |
| | | NEW USERS | 11/13/2020 | $4,203 |
| | | Total Itemized Transactions with this Payee/Payer | | $36,134 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $36,134 |

*App. 379*

Case 4:22-cv-00343-Y   Document 247   Filed 05/24/24   Page 30 of 50   PageID 8194    48/57

**TELEPHONE TOWN HALL MEETING INC**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| 958 CONEFLOWER DR<br>GOLDEN<br>CO<br>80401 | MEDIA/ COMMUNICATIONS | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $14,304 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $14,304 |

**TEXAS MUTUAL INSURANCE COMPANY**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| 841843<br>DALLAS<br>TX<br>75284-1843 | INSURANCE COMPANY | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $9,504 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $9,504 |

**TRAPP'S RESIDENTIAL SERVICES**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| 3417 RAIDER DR, STE 6<br>FT WORTH<br>TX<br>76053 | MAINTENANCE/ REPAIRS | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $21,799 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $21,799 |

**TRIEAGLE ENERGY**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| 974655<br>DALLAS<br>TX<br>75397 | ELECTRIC UTILITY COMPANY | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $16,946 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $16,946 |

**WOOD STEPHENS & ONEIL YEAR END AUDIT/FORM 990**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| 63 RIDGLEA PL STE 318<br>FT WORTH<br>TX<br>76116 | CPA FIRM | | | |
| | | YEAR END AUDIT/FORM 990 | 07/30/2020 | $18,600 |
| | | AUDIT SERVICES AND TAXES | 08/27/2020 | $1,250 |
| | | AUDIT SERVICES AND TAXES | 09/24/2020 | $5,305 |
| | | FORMER OFFICER REVIEW | 10/26/2020 | $6,395 |
| | | FORMER OFFICER REVIEW | 11/18/2020 | $1,250 |
| | | AGENCY FEE AUDIT | 03/25/2021 | $2,500 |
| | | Total Itemized Transactions with this Payee/Payer | | $35,252 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $35,252 |

**App. 380**

5/15/24, 9:29 PM

509-620 (LM2) 03/31/2021

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| XO COMMUNICATIONS | | | |
| 8851 SANDY PKWY | | | |
| SANDY | Total Itemized Transactions with this Payee/Payer | | |
| UT | Total Non-Itemized Transactions with this Payee/Payer | | $29,153 |
| 84070 | Total of All Transactions with this Payee/Payer for This Schedule | | $29,153 |
| Type or Classification (B) | | | |
| TELEPHONE COMPANY | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 381**

# SCHEDULE 19 - UNION ADMINISTRATION

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 32 of 50   PageID 9196

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| ALOFT | | LODGING | 04/09/2020 | $3,545 |
| 1301 CHISHOLM TRAIL | | LODGING | 04/09/2020 | $3,009 |
| EULESS | | LODGING | 04/09/2020 | $2,883 |
| TX | | LODGING | 08/31/2020 | $3,934 |
| 76039 | | LODGING | 10/01/2020 | $3,640 |
| | | LODGING | 11/02/2020 | $3,397 |
| | HOTEL | LODGING | 11/30/2020 | $1,153 |
| | | LODGING | 01/31/2021 | $1,537 |
| | | LODGING | 02/02/2021 | $2,483 |
| | | Total Itemized Transactions with this Payee/Payer | | $25,558 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $7... |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $26,22... |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BRM-EULESS POST OFFICE | | | | |
| 210 N. ECTOR DR | | | | |
| EULESS | | | | |
| TX | | | | |
| 76039 | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $1,246 |
| | POSTAL SERVICE | Total of All Transactions with this Payee/Payer for This Schedule | | $1,246 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CORTLAND LAS COLINAS | | LODGING | 05/01/2020 | $3,220 |
| 655 POMENADE PKWY | | LODGING | 06/01/2020 | $793 |
| IRVING | | LODGING | 07/01/2020 | $4,610 |
| TX | | LODGING | 08/01/2020 | $5,221 |
| 75039 | | LODGING | 09/01/2020 | $5,382 |
| | | LODGING | 10/01/2020 | $5,371 |
| | | LODGING | 11/01/2020 | $5,269 |
| | | LODGING | 12/01/2020 | $5,271 |
| | | LODGING | 01/01/2021 | $5,283 |
| | APARTMENTS | LODGING | 02/01/2021 | $5,269 |
| | | LODGING | 03/01/2021 | $5,257 |
| | | Total Itemized Transactions with this Payee/Payer | | $50,882 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $50,882 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CREEKWOOD | | LODGING | 10/01/2020 | $1,800 |
| 4208 W PIONEER DRIVE | | LODGING | 11/01/2020 | $1,800 |
| IRVING | | LODGING | 12/01/2020 | $1,800 |
| TX | | LODGING | 01/01/2021 | $1,800 |
| 75061 | | LODGING | 02/01/2021 | $1,800 |
| | | LODGING | 03/01/2021 | $1,800 |
| | | Total Itemized Transactions with this Payee/Payer | | $10,800 |
| | APARTMENTS | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $10,800 |

*App. 382*

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HILTON GARDEN INN DALLAS HURST | | | |
| | LODGING | 05/04/2020 | $119. |
| 1615 CAMPUS DR | LODGING | 06/24/2020 | $7,043. |
| HURST | Total Itemized Transactions with this Payee/Payer | | $7,16. |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | |
| 76054 | Total of All Transactions with this Payee/Payer for This Schedule | | $7,162. |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HOLIDAY INN DFW AIRPORT SOUTH | | | |
| | LODGING | 06/15/2020 | $5,90. |
| 14320 CENTRE STATION DR | LODGING | 11/04/2020 | $695. |
| FT WORTH | Total Itemized Transactions with this Payee/Payer | | $6,596. |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | |
| 76054 | Total of All Transactions with this Payee/Payer for This Schedule | | $6,59. |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HOLIDAY INN EXPRESS DFW HURST | | | |
| | DFW VP ELECTION | 06/02/2020 | $1,032. |
| 820 THOUSAND OAKS DRIVE | Total Itemized Transactions with this Payee/Payer | | $1,03. |
| HURST | Total Non-Itemized Transactions with this Payee/Payer | | |
| TX | Total of All Transactions with this Payee/Payer for This Schedule | | $1,03. |
| 76054 | | | |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HURST CONFERENCE CENTER | | | |
| | Q1 EC MEETING | 06/30/2020 | $4,656. |
| 1601 CAMPUS DRIVE | Total Itemized Transactions with this Payee/Payer | | $4,650. |
| HURST | Total Non-Itemized Transactions with this Payee/Payer | | $. |
| TX | Total of All Transactions with this Payee/Payer for This Schedule | | $4,65. |
| 76054 | | | |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARRIOTT BUSINESS SERVICES | | | |
| 402642 | 2021 CONVENTION | 04/09/2020 | $14,15. |
| ATLANTA | Total Itemized Transactions with this Payee/Payer | | $14,15. |
| GA | Total Non-Itemized Transactions with this Payee/Payer | | |
| 30384-2842 | Total of All Transactions with this Payee/Payer for This Schedule | | $14,15. |
| Type or Classification (B) | | | |
| HOTEL | | | |

*App.* 383

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 34 of 50   PageID 8199

**App. 384**

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NYLO LAS COLINAS | | | |
| 1001 W ROYAL LANE | 2020 FALL BOD | 11/04/2020 | $39,404 |
| IRVING | Total Itemized Transactions with this Payee/Payer | | $39,404 |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | |
| 75039 | Total of All Transactions with this Payee/Payer for This Schedule | | $39,404 |
| **Type or Classification (B)** | | | |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TEXICAN COURT | LODGING | 10/04/2020 | $9,803 |
| 501 WEST LAS COLINAS BLVD | LODGING | 11/04/2020 | $7,193 |
| IRVING | LODGING | 12/02/2020 | $1,173 |
| TX | LODGING | 01/06/2021 | $3,421 |
| 75039 | LODGING | 02/01/2021 | $2,108 |
| | LODGING | 03/01/2021 | $3,771 |
| **Type or Classification (B)** | Total Itemized Transactions with this Payee/Payer | | $27,421 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| HOTEL | Total of All Transactions with this Payee/Payer for This Schedule | | $27,421 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| THE DAVIS | LODGING | 04/01/2020 | $3,336 |
| 4328 CENTREPOINT DRIVE | LODGING | 05/01/2020 | $3,367 |
| FT. WORTH | LODGING | 06/01/2020 | $1,673 |
| TX | LODGING | 07/01/2020 | $3,373 |
| 76155 | LODGING | 08/01/2020 | $2,869 |
| | LODGING | 09/01/2020 | $881 |
| **Type or Classification (B)** | LODGING | 10/01/2020 | $300 |
| | Total Itemized Transactions with this Payee/Payer | | $15,799 |
| APARTMENTS | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $15,742 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TRUE BALLOT INC | ELECTIONS OFFICER RUN-OFF | 04/27/2020 | $67,722 |
| 3 BETHESDA METRO CTR #700 | ELECTIONS DFW VP | 08/18/2020 | $16,897 |
| BETHESDA | Total Itemized Transactions with this Payee/Payer | | $84,619 |
| MD | Total Non-Itemized Transactions with this Payee/Payer | | |
| 20814 | Total of All Transactions with this Payee/Payer for This Schedule | | $84,619 |
| **Type or Classification (B)** | | | |
| ELECTION BALLOTING | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| U.S POSTMASTER | POSTAGE - BASE ELECTIONS | 01/21/2021 | $3,000 |
| 4600 MARK IV PKWY | POSTAGE - CALLER SVC RENEWAL | 03/06/2021 | $1,410 |
| FT WORTH | Total Itemized Transactions with this Payee/Payer | | $4,410 |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | $965 |
| 76161 | Total of All Transactions with this Payee/Payer for This Schedule | | $5,375 |
| **Type or Classification (B)** | | | |
| POSTAL SERVICE | | | |

**App. 385**

## SCHEDULE 20 - BENEFITS

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| STAFF - HEALTH INSURANCE | HEALTH CARE SERVICE | $405,887 |
| STAFF - LIFE INSURANCE | DEARBORN NATIONAL LIFE INSURANCE CO | $1,108 |
| STAFF - DENTAL/DISABILITY | LINCOLN NAT'L INSURANCE | $23,730 |
| STAFF - VISION | VISION SERVICE PLAN | $4,424 |
| OTHER - HEALTH/LIFE INSURANCE | AMERICAN AIRLINES BENEFITS SERVICE CENTER | $18,491 |
| STAFF/OFFICERS RETIREMENT | ADP | $113,480 |
| Total of all lines above (Total will be automatically entered in Item 55.) | | $567,120 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 386*

SIGNATURE PAGE

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

SIGNED: Lawrence J Salas
DATE: Jul 29, 2021
CONTACT INFO: 817-707-5096
TITLE: Vice President

SIGNED: Joshua D Black
DATE: Jul 29, 2021
CONTACT INFO: 817-707-5096
TITLE: Secretary

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 387*

FILE NUMBER: 509-620

# 69. ADDITIONAL INFORMATION SUMMARY

Question 11(a):

Question 11(a): Association of Professional Flight Attendants Political Action Committee #C002464 Federal Elections Committee

Question 12: Wood, Stephens & O'Neil, LLP

Schedule 1, Row1:
Schedule 1, Row1::
Schedule 1, Row2:
Schedule 1, Row2::
Schedule 2, Row1:
Schedule 2, Row1::
Schedule 8, Row1:
Schedule 8, Row1:
Schedule 8, Row2:
Schedule 8, Row2:
Schedule 8, Row3:
Schedule 8, Row3:
Schedule 8, Row4:
Schedule 8, Row4:
Schedule 8, Row5:
Schedule 8, Row5:
Schedule 8, Row7:
Schedule 8, Row7:
Schedule 8, Row6:
Schedule 8, Row6:
Schedule 9, Row1:
Schedule 9, Row1:
Schedule 13, Row1:
Schedule 13, Row1::Active members that have paid full dues
Schedule 13, Row1:
Schedule 13, Row1::

App. 388

**App. 389**

509-620 (LM2) 03/31/2021

Schedule 13, Row2:

Schedule 13, Row2::Inactive members are members no longer with the airline and do not pay full dues

Schedule 13, Row2:

Schedule 13, Row2::Inactive members are no longer part of the airline, and therefor no longer able to vote
Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

5/15/24, 9:28 PM

509-620 (LM2) 03/31/2022

U.S. Department of Labor
Office of Labor-Management Standards
Washington, DC 20210

Form Approved
Office of Management and Budget
No. 1245-0003
Expires: 01-31-2025

## FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND
LABOR ORGANIZATIONS IN TRUSTEESHIP

This report is mandatory under P.L. 86-257, as amended.  Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

**READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.**

| For Official Use Only | 1. FILE NUMBER 509-620 | 2. PERIOD COVERED From 04/01/2021 Through 03/31/2022 | 3. | (a) AMENDED - Is this an amended report: | No |
| | | | | (b) HARDSHIP - Filed under the hardship procedures: | No |
| | | | | (c) TERMINAL – This is a terminal report: | No |

4. AFFILIATION OR ORGANIZATION NAME
ASSOCIATION OF PROFESSIONAL FLIGHT

5. DESIGNATION (Local, Lodge, etc.)

6. DESIGNATION NBR

7. UNIT NAME (if any)

8. MAILING ADDRESS (Type or print in capital letters)

First Name
Erik

Last Name
Harris

P.O. Box - Building and Room Number

Number and Street
1004 WEST EULESS BLVD

City
EULESS

State
TX

ZIP Code + 4
760405009

9. Are your organization's records kept at its mailing address?   Yes

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

70. SIGNED:   Julie F Hedrick   PRESIDENT
Date:   Aug 25, 2022   Telephone Number:   707-694-4552

71. SIGNED:   Erik D Harris   TREASURER
Date:   Aug 15, 2022   Telephone Number:   817-540-0108

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# App. 390

5/15/24, 9:28 PM

509-620 (LM2) 03/31/2022

FILE NUMBER: 509-620

## ITEMS 10 THROUGH 21

| | |
|---|---|
| 10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? | No |
| 11(a). During the reporting period did the labor organization have a political action committee (PAC) fund? | Yes |
| 11(b). During the reporting period did the labor organization have a subsidiary organization as defined in Section X of these Instructions? | No |
| 12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? | Yes |
| 13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) | No |
| 14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? | $500,000 |
| 15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? | No |
| 16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? | No |
| 17. Did the labor organization have any contingent liabilities at the end of the reporting period? | No |
| 18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? | No |
| 19. What is the date of the labor organization's next regular election of officers? | 02/2024 |

20. How many members did the labor organization have at the end of the reporting period?   23,440
21. What are the labor organization's rates of dues and fees?

Rates of Dues and Fees

| Dues/Fees | Amount | Unit | Minimum | Maximum |
|---|---|---|---|---|
| (a) Regular Dues/Fees | 41 per | Month | 41 | 41 |
| (b) Working Dues/Fees | per | | | |
| (c) Initiation Fees | 50 per | N/A | | |
| (d) Transfer Fees | per | | | |
| (e) Work Permits | per | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App.* 391

## STATEMENT A - ASSETS AND LIABILITIES

### ASSETS

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $3,052,946 | $2,976,457 |
| 23. Accounts Receivable | 1 | $230,333 | $39,704 |
| 24. Loans Receivable | 2 | $0 | $0 |
| 25. U.S. Treasury Securities | | $0 | $0 |
| 26. Investments | 5 | $15,959,205 | $16,758,447 |
| 27. Fixed Assets | 6 | $386,221 | $494,485 |
| 28. Other Assets | 7 | $17,486 | $37,098 |
| 29. TOTAL ASSETS | | $19,646,191 | $20,306,191 |

### LIABILITIES

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | $840,257 | $1,256,660 |
| 31. Loans Payable | 9 | $0 | $0 |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $0 | $0 |
| 34. TOTAL LIABILITIES | | $840,257 | $1,256,660 |

| | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|
| 35. NET ASSETS | $18,805,934 | $19,049,45 |

*App.* **392**

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=840723&rptForm=LM2Form

FILE NUMBER: 509-620

## STATEMENT B - RECEIPTS AND DISBURSEMENTS

| CASH RECEIPTS | SCH | AMOUNT |
|---|---|---|
| 36. Dues and Agency Fees | | $11,283,069 |
| 37. Per Capita Tax | | $0 |
| 38. Fees, Fines, Assessments, Work Permits | | $0 |
| 39. Sale of Supplies | | $0 |
| 40. Interest | | $298,693 |
| 41. Dividends | | $0 |
| 42. Rents | | $0 |
| 43. Sale of Investments and Fixed Assets | 3 | $20,657 |
| 44. Loans Obtained | 9 | $0 |
| 45. Repayments of Loans Made | 2 | $0 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 |
| 47. From Members for Disbursement on Their Behalf | | $0 |
| 48. Other Receipts | 14 | $0 |
| 49. TOTAL RECEIPTS | | $11,602,419 |

| CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|
| 50. Representational Activities | 15 | $6,213,809 |
| 51. Political Activities and Lobbying | 16 | $217,801 |
| 52. Contributions, Gifts, and Grants | 17 | $7,667 |
| 53. General Overhead | 18 | $1,677,270 |
| 54. Union Administration | 19 | $1,804,774 |
| 55. Benefits | 20 | $643,784 |
| 56. Per Capita Tax | | $0 |
| 57. Strike Benefits | | $0 |
| 58. Fees, Fines, Assessments, etc. | | $0 |
| 59. Supplies for Resale | | $0 |
| 60. Purchase of Investments and Fixed Assets | 4 | $966,951 |
| 61. Loans Made | 2 | $0 |
| 62. Repayment of Loans Obtained | 9 | $0 |
| 63. To Affiliates of Funds Collected on Their Behalf | | $0 |
| 64. On Behalf of Individual Members | | $0 |
| 65. Direct Taxes | | $146,969 |
| | | |
| 66. Subtotal | | $11,678,910 |
| 67. Withholding Taxes and Payroll Deductions | | |
| 67a. Total Withheld | $463,094 | |
| 67b. Less Total Disbursed | $463,094 | |
| 67c. Total Withheld But Not Disbursed | | $0 |
| 68. TOTAL DISBURSEMENTS | | $11,678,910 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**_App. 393_**

Case 4:22-cv-00343-Y   Document 247-8   Filed 05/24/24   Page 44 of 50   PageID 8208

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

| Entity or Individual Name (A) | Total Account Receivable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Receivable (E) |
|---|---|---|---|---|
| American Airlines Payloss | | | | |
| Total of all itemized accounts receivable | $37,117 | $0 | $0 | $0 |
| Totals from all other accounts receivable | $37,117 | | | |
| | $2,589 | | | |
| Totals (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $39,706 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App.* 394

FILE NUMBER: 509-620

## SCHEDULE 2 - LOANS RECEIVABLE

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount. (A) | Loans Outstanding at Start of Period (B) | Loans Made During Period (C) | Repayments Received During Period | | Loans Outstanding at End of Period (E) |
|---|---|---|---|---|---|
| | | | Cash (D)(1) | Other Than Cash (D)(2) | |
| Name: None | | | | | |
| Purpose: None | $0 | $0 | $0 | $0 | $0 |
| Security: None | | | | | |
| Terms of Repayment: None | | | | | |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24 Column (A) | Item 61 | Item 45 | Item 69 with Explanation | Item 24 Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 395*

## SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Gross Sales Price<br>(D) | Amount Received<br>(E) |
|---|---|---|---|---|
| Net GAIN FROM SALE OF SECURITIES | $20,657 | $20,657 | $20,657 | $20,657 |
| Total of all lines above | $20,657 | $20,657 | $20,657 | $20,657 |
| Less Reinvestments | | | | $0 |
| (The total from Net Sales Line will be automatically entered in Item 43) Net Sales | | | | $20,657 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## *App.* 396

## SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Cash Paid<br>(D) |
|---|---|---|---|
| COMPUTERS | $168,135 | $168,135 | $168,135 |
| TELEPHONE EQUIPMENT | $29,519 | $29,519 | $29,519 |
| NET LOSS FROM SALE OF ASSETS | $769,300 | $769,300 | $769,300 |
| Total of all lines above | $966,954 | $966,954 | $966,954 |
| Less Reinvestments | | | $0 |
| (The total from Net Purchases Line will be automatically entered in Item 60.) Net Purchases | | | $966,954 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App.* **397**

**SCHEDULE 5 - INVESTMENTS**

| Description (A) | Amount (B) |
|---|---|
| **Marketable Securities** | |
| A. Total Cost | $16,758,440 |
| B. Total Book Value | $16,758,444 |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| Various Investments from Brokerage Statements | $16,758,444 |
| **Other Investments** | |
| D. Total Cost | |
| E. Total Book Value | |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E. Also, list each subsidiary for which separate reports are attached. | |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $16,758,444 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 398*

FILE NUMBER: 509-620

## SCHEDULE 6 - FIXED ASSETS

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| A. Land (give location) | | | | |
| Land 1 :   1004 West Euless Blvd., Euless TX 76040 | $135,000 | | $135,000 | $135,000 |
| B. Buildings (give location) | | | | |
| Building 1 :   1004 West Euless Blvd., Euless TX 76040 | $1,393,113 | $1,267,485 | $125,627 | $125,627 |
| C. Automobiles and Other Vehicles | $96,416 | $96,416 | $0 | $0 |
| D. Office Furniture and Equipment | $1,648,661 | $1,414,805 | $233,856 | $233,856 |
| E. Other Fixed Assets | | | | |
| F. Totals of Lines A through E (Column(D) Total will be automatically entered in Item 27, Column(B)) | $3,273,190 | $2,778,706 | $494,483 | $494,483 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App.* **399**

5/15/24, 9:28 PM

509-620 (LM2) 03/31/2022

FILE NUMBER: 509-620

## SCHEDULE 7 - OTHER ASSETS

| Description (A) | Book Value (B) |
|---|---|
| Lease Deposits | $50.00 |
| Prepaid Expenses | $36.52 |
| **Total** (Total will be automatically entered in Item 28, Column(B)) | $37.02 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 400***