## SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE

FILE NUMBER: 509-620

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| JAHREIS, CHERYL | $1,242 | $0 | $0 | $0 |
| ETHIX VENTURES, INC | $5,280 | $0 | $0 | $0 |
| MARRIOTT BUSINESS SERVICES | $64,851 | $0 | $0 | $0 |
| ZEEK INTERACTIVE | $7,138 | $0 | $0 | $0 |
| OSBORNE LAW OFFICES | $2,610 | $0 | $0 | $0 |
| AMERICAN AIRLINES PAYLOSS | $1,059,656 | $0 | $0 | $0 |
| WELLS FARGO ADVISORS | $97,947 | $0 | $0 | $0 |
| ANAGO OF DALLAS | $1,287 | $0 | $0 | $0 |
| TEXICAN COURT | $1,921 | $0 | $0 | $0 |
| CHETU, INC | $10,000 | $0 | $0 | $0 |
| TXU ENERGY | $1,847 | $0 | $0 | $0 |
| Total for all itemized accounts payable | $1,253,779 | $0 | $0 | $0 |
| Total from all other accounts payable | $2,887 | $0 | $0 | $0 |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D)) | $1,256,666 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 9 - LOANS PAYABLE

FILE NUMBER: 509-620

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| None | $0 | $0 | $0 | $0 | $0 |
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 10 - OTHER LIABILITIES

FILE NUMBER: 509-620

| Description (A) | Amount at End of Period (B) |
|---|---|
| None | $0 |
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

FILE NUMBER: 509-620

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | HEDRICK , JULIE<br>NATIONAL PRESIDENT<br>C | | | $128,854 | | $5,041 | | $133,895 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | SALAS , LARRY<br>NATIONAL VICE PRESIDENT<br>C | | | $122,311 | | $5,536 | | $127,847 |
| I | Schedule 15<br>Representational Activities | 80 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BLACK , JOSH<br>NATIONAL SECRETARY<br>C | | | $116,100 | | $8,368 | | $124,468 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | HARRIS , ERIK<br>NATIONAL TREASURER<br>C | | | $116,255 | | $7,324 | | $123,579 |
| I | Schedule 15<br>Representational Activities | 10 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 80 % |
| A<br>B<br>C | AGEE , ROBIN<br>BASE PRESIDENT<br>C | | | $48,635 | | $4,762 | | $53,397 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | DE ROXTRA , AMBER<br>BASE PRESIDENT<br>C | | | $67,832 | | $6,656 | | $74,488 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | HAZELWOOD , SCOTT<br>BASE PRESIDENT<br>C | | | $64,267 | | $3,350 | | $67,617 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | KASWINKEL , KIMBERLY<br>BASE PRESIDENT<br>C | | | $87,117 | | $3,670 | | $90,787 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MILENKOVIC , AMY<br>BASE PRESIDENT<br>C | | | $41,176 | | $2,562 | | $43,738 |

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | NIKIDES , JOHN BASE PRESIDENT C | | | $111,350 | | $5,731 | | $117,081 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | PENNEL , JOHN BASE PRESIDENT C | | | $72,947 | | $6,030 | | $78,977 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | ROSS , ROBERT BASE PRESIDENT N | | | $20,253 | | $1,695 | | $21,948 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | SANTANA , CHRISTIAN BASE PRESIDENT C | | | $76,160 | | $2,557 | | $78,717 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | TRAUTMAN , RANDY BASE PRESIDENT C | | | $119,656 | | $5,476 | | $125,132 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WROBLE , SUSAN BASE PRESIDENT C | | | $106,387 | | $6,563 | | $112,950 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| Total Officer Disbursements | | | | $1,299,300 | $0 | $75,321 | $0 | $1,374,621 |
| Less Deductions | | | | | | | | |
| Net Disbursements | | | | | | | | $1,374,621 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

FILE NUMBER: 509-620

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | CLIATT , MICHELLE<br>SBA AST. ADMINISTRATOR<br>NONE | | | $46,171 | | | | $46,171 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | COOPER , ROSEMARY<br>EXECUTIVE ASSISTANT<br>NONE | | | $59,833 | | | | $59,833 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A<br>B<br>C | COURTNEY , LISA<br>GENERAL SECRETARY<br>NONE | | | $25,355 | | | | $25,355 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A<br>B<br>C | CZABAJSZKI , JODI<br>EXECUTIVE ASSISTANT<br>NONE | | | $57,816 | | | | $57,816 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A<br>B<br>C | DONNETTE , IVY<br>GRAPHICS<br>NONE | | | $62,238 | | | | $62,238 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A<br>B<br>C | EARLY , RACHEL<br>ACCOUNTING CLERK<br>NONE | | | $19,981 | | | | $19,981 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A<br>B<br>C | HOOVER , DEBBIE<br>SENIOR ACCOUNTANT<br>NONE | | | $60,501 | | | | $60,501 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 80 % |
| A<br>B<br>C | MARKO , ELIZABETH<br>EXECUTIVE ASSISTANT<br>NONE | | | $58,796 | | | | $58,796 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 60 % |
| A<br>B<br>C | NIKITAS , MARGOT<br>ATTORNEY<br>NONE | | | $90,054 | | $610 | | $90,664 |

| | (A) Name | (B) Title | (C) Other Payer | | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | RAMOS , KIMBERLY<br>SBA ADMINISTRATOR<br>NONE | | | | $46,820 | | | | | $46,820 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B<br>C | RAY , DAVID<br>SYSTEMS MANAGER<br>NONE | | | | $85,054 | | | | | $85,054 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | 100 % | Schedule 19 Administration | |
| A<br>B<br>C | REINO , ERIKA<br>MEMBERSHIP SECRETARY<br>NONE | | | | $46,505 | | | | | $46,505 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 60 % |
| A<br>B<br>C | REYES , BRITTANY<br>OFFICE COORDINATIOR<br>NONE | | | | $50,597 | | | | | $50,597 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | 10 % | Schedule 19 Administration | 80 % |
| A<br>B<br>C | REYES , ELIZABETH<br>DUES SECRETARY<br>NONE | | | | $47,120 | | | | | $47,120 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 60 % |
| A<br>B<br>C | THEDFORD , CHRISTOPHER<br>SENIOR ACCOUNTANT<br>NONE | | | | $76,855 | | | | | $76,855 |
| I | Schedule 15 Representational Activities | 10 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 80 % |
| A<br>B<br>C | WICHMAN , KAREN<br>GENERAL SECRETARY<br>NONE | | | | $46,998 | | | | | $46,998 |
| I | Schedule 15 Representational Activities | 30 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 60 % |
| A<br>B<br>C | HARTSHORN JR , PAUL<br>DEPARTMENT CHAIR<br>NONE | | | | $101,832 | | $4,523 | | | $106,355 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | 10 % |
| A<br>B | MALOOL , MICHAEL<br>DEPARTMENT CHAIR | | | | $70,566 | | $6,691 | | | $77,257 |

App. 407

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | MCMILLAN , MARTI<br>DEPARTMENT CHAIR<br>NONE | | | $73,839 | | $3,464 | | $77,303 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | PECKSON , BELLIA<br>DEPARTMENT CHAIR<br>NONE | | | $101,328 | | $4,400 | | $105,728 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | PETERSEN , JEFF<br>DEPARTMENT CHAIR<br>NONE | | | $97,696 | | $4,624 | | $102,320 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SHARP , CATHERINE<br>DEPARTMENT CHAIR<br>NONE | | | $60,652 | | $4,400 | | $65,052 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | STUBBLEFIELD , VIVIAN<br>DEPARTMENT CHAIR<br>NONE | | | $42,527 | | $3,106 | | $45,633 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | ALLEN , GRACE<br>REGIONAL REP<br>NONE | | | $90,105 | | $5,290 | | $95,395 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BADER , NICHOLAS<br>REGIONAL REP<br>NONE | | | $65,418 | | $6,050 | | $71,468 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BOSEWELL , ALIN<br>REGIONAL REP<br>NONE | | | $86,563 | | $3,982 | | $90,545 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

App. 408

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | GENTILE , MARK | REGIONAL REP | NONE | $88,085 | | $4,349 | | $92,434 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | LEWIS , RAYMOND | REGIONAL REP | NONE | $61,384 | | $787 | | $62,171 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | NAPPER , CATHERINE | REGIONAL REP | NONE | $97,657 | | $4,394 | | $102,051 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | WALTERS , ROBYN | REGIONAL REP | NONE | $79,417 | | $4,894 | | $84,311 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | AMERINE , ALLAN | REP | NONE | $33,678 | | $2,749 | | $36,427 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | ARCENEAUX , MARK | REP | NONE | $53,377 | | $4,184 | | $57,561 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | BALES , LISA | REP | NONE | $98,742 | | $4,014 | | $102,756 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | BALOGH , BETSY | REP | NONE | $15,562 | | $1,200 | | $16,762 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A B C | BIGCRAFT , JOHNNEA | REP | NONE | $42,709 | | $2,718 | | $45,427 |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 10 of 50 PageID 8224

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | |
| A<br>B<br>C | BOCENDA , JILLIAN<br>REP<br>NONE | | | $28,959 | | | | $28,959 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BOUNDS , JOSH<br>REP<br>NONE | | | $42,263 | | $3,600 | | $45,863 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BRISSETTE , JENNIFER<br>REP<br>NONE | | | $21,278 | | $2,305 | | $23,583 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BRITTON , DIANNE<br>REP<br>NONE | | | $14,604 | | $1,051 | | $15,655 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BROOKS , ADAM<br>REP<br>NONE | | | $17,978 | | $1,259 | | $19,237 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | BURGE , STEVE<br>REP<br>NONE | | | $33,793 | | $2,375 | | $36,168 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CAGLE , FRANK<br>REP<br>NONE | | | $54,278 | | $2,975 | | $57,253 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CANGEY , RICK<br>REP<br>NONE | | | $34,389 | | $1,325 | | $35,714 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CARPENTER , BETH<br>REP<br>NONE | | | $27,612 | | $925 | | $28,537 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | CLARK , BRIAN<br>REP<br>NONE | | | $77,972 | | $3,700 | | $81,672 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | CLEMENT , AMBER<br>REP<br>NONE | | | $8,198 | | $3,067 | | $11,265 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | CORSO , KATHRYN<br>REP<br>NONE | | | $10,434 | | $900 | | $11,334 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | CUEVAS , AARON<br>REP<br>NONE | | | $46,635 | | $4,848 | | $51,483 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | DANG , LYANA<br>REP<br>NONE | | | $29,153 | | $1,800 | | $30,953 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | DANG , PHELICIA<br>REP<br>NONE | | | $49,414 | | $4,283 | | $53,697 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | DELAHUNTY , PHILIP<br>REP<br>NONE | | | $23,376 | | $10,458 | | $33,834 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | DUNN , SHARON<br>REP<br>NONE | | | $53,559 | | $3,078 | | $56,637 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B | EPERJESI , HALEY<br>REP | | | $51,910 | | $5,045 | | $56,955 |

App. 411

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FARLEY , CARLETTA<br>REP<br>NONE | | | $20,214 | | $1,150 | | $21,364 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | FLOWERS , SECORRA<br>REP<br>NONE | | | $50,310 | | $3,743 | | $54,053 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | GLUTH , MARCUS<br>REP<br>NONE | | | $12,332 | | | | $12,332 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | GREEN , AMY<br>REP<br>NONE | | | $97,628 | | $9,506 | | $107,134 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | GUSTIN , ANDREA<br>REP<br>NONE | | | $48,287 | | $2,849 | | $51,136 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HAERTLING , LINDA<br>REP<br>NONE | | | $12,698 | | $824 | | $13,522 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HANCOCK , PATRICK<br>REP<br>NONE | | | $18,464 | | $1,182 | | $19,646 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HANSEN , LAURA<br>REP<br>NONE | | | $47,311 | | $2,838 | | $50,149 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

App. 412

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | HODGSON , ERIC<br>REP<br>NONE | | | $38,167 | | $2,835 | | $41,002 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | HOWARD , ANDRE<br>REP<br>NONE | | | $90,641 | | $4,378 | | $95,019 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | IBARRA , BILL<br>REP<br>NONE | | | $32,990 | | $1,650 | | $34,640 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | ISLERWOOD , IZUMI<br>REP<br>NONE | | | $12,959 | | $1,310 | | $14,269 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | JACQUET , HEATHER<br>REP<br>NONE | | | $52,069 | | $3,868 | | $55,937 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | JOHNSON , BARRINGTON<br>REP<br>NONE | | | $25,648 | | $1,846 | | $27,494 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | JOHNSON , KEVIN<br>REP<br>NONE | | | $32,001 | | $2,425 | | $34,426 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | KING , PENELOPE<br>REP<br>NONE | | | $77,129 | | $5,696 | | $82,825 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | LITTLETON , MARK<br>REP<br>NONE | | | $39,170 | | | | $39,170 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

App. 413

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 14 of 50 PageID 8228

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | |
| A<br>B<br>C | LORDI , IAN<br>REP<br>NONE | | | $42,955 | | $3,035 | | $45,990 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | LYDECKER , BECKY<br>REP<br>NONE | | | $24,166 | | $2,315 | | $26,481 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MALIS , ALEXANDRA<br>REP<br>NONE | | | $33,246 | | $3,599 | | $36,845 |
| I | Schedule 15<br>Representational Activities | | Schedule 16<br>Political Activities and Lobbying | 80 % | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 20 % |
| A<br>B<br>C | MARTIN , LILLIAN<br>REP<br>NONE | | | $66,119 | | $4,760 | | $70,879 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MAYER , RENEE<br>REP<br>NONE | | | $63,225 | | $3,772 | | $66,997 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MEREDITH , CHRISTOPHER<br>REP<br>NONE | | | $27,070 | | $1,823 | | $28,893 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MONTANARI , TRACEY<br>REP<br>NONE | | | $66,042 | | $3,600 | | $69,642 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MORGAN , HEIDI<br>REP<br>NONE | | | $99,356 | | $4,899 | | $104,255 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | | Schedule 17<br>Contributions | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MYERS , ASHLEY<br>REP<br>NONE | | | $41,572 | | $3,200 | | $44,772 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | NICOLADE , ARMANDO<br>REP<br>NONE | | | $32,442 | | $1,081 | | $33,523 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | NORVELL , ROBERT<br>REP<br>NONE | | | $28,885 | | $3,211 | | $32,096 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | O'KEEFE , GARY<br>REP<br>NONE | | | $39,486 | | $2,008 | | $41,494 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | OSWALD , WENDY<br>REP<br>NONE | | | $87,081 | | $5,214 | | $92,295 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | PATTERSEN , JUSTIN<br>REP<br>NONE | | | $68,499 | | $4,133 | | $72,632 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | POWERS , KELLI<br>REP<br>NONE | | | $14,803 | | $3,001 | | $17,804 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | REEVES , RICHARD<br>REP<br>NONE | | | $35,098 | | | | $35,098 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | RHINEHART , ANDREW<br>REP<br>NONE | | | $9,887 | | $382 | | $10,269 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B | RUTZ , AMBER<br>REP | | | $36,643 | | | | $36,643 |

App. 415

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | NONE | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SAKACS , HEIDI<br>REP<br>NONE | | | $13,694 | | | | $13,694 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SAMPEY , DAN<br>REP<br>NONE | | | $73,130 | | $3,613 | | $76,743 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SARSFIELD , MARY<br>REP<br>NONE | | | $38,117 | | $6,268 | | $44,385 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SCANLON , RANDI<br>REP<br>NONE | | | $61,263 | | $2,725 | | $63,988 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SCATLIFFE , DALE<br>REP<br>NONE | | | $67,500 | | $4,251 | | $71,751 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SCHWARTZ , TIM<br>REP<br>NONE | | | $13,591 | | $1,747 | | $15,338 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SIVELS , CHARLOTTE<br>REP<br>NONE | | | $13,281 | | $1,254 | | $14,535 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SMITH , MEILAN<br>REP<br>NONE | | | $10,748 | | | | $10,748 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | STANKO , JOE<br>REP<br>NONE | | | $15,928 | | $650 | | $16,578 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | STARKS , CHARLES<br>REP<br>NONE | | | $45,123 | | $2,850 | | $47,973 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | SULLIVAN , LOUISE<br>REP<br>NONE | | | $40,798 | | | | $40,798 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | TERRY , MARLENO<br>REP<br>NONE | | | $16,448 | | $1,148 | | $17,596 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | THRASHER-REEVES , RICHARD<br>REP<br>NONE | | | $16,819 | | $3,600 | | $20,419 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | TRUDELL , JOE<br>REP<br>NONE | | | $98,111 | | $4,131 | | $102,242 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | TUCK , KIM<br>REP<br>NONE | | | $32,034 | | $1,450 | | $33,484 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A<br>B<br>C | VITTO-GLATTLY , LORI<br>REP<br>NONE | | | $23,381 | | $105 | | $23,486 |
| I | Schedule 15 Representational Activities: 0 % | Schedule 16 Political Activities and Lobbying: 80 % | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 20 % |
| A<br>B<br>C | WALLACE , SUSAN<br>REP<br>NONE | | | $25,678 | | | | $25,678 |
| I | Schedule 15 Representational Activities: 90 % | Schedule 16 Political Activities and | | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |

App. 417

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 18 of 50 PageID 8232

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | |
| A<br>B<br>C | WALSH-MARTIN , MAUREEN<br>REP<br>NONE | | | $100,834 | | $7,110 | | $107,944 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | CORRIGAN , SARA<br>REP<br>NONE | | | $71,057 | | $2,718 | | $73,775 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | HAGAN , KELLY<br>REP<br>NONE | | | $49,707 | | $2,849 | | $52,556 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | LEGEROS , TIM<br>REP<br>NONE | | | $71,221 | | $4,616 | | $75,837 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MORGAN , BRIAN<br>REP<br>NONE | | | $70,252 | | $4,242 | | $74,494 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | VOLPE , DEBORAH<br>REP<br>NONE | | | $33,009 | | | | $33,009 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| | TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | $260,156 | | $18,074 | | $278,230 |
| I | Schedule 15<br>Representational Activities | 90 % | Schedule 16<br>Political Activities and Lobbying | Schedule 17<br>Contributions | | Schedule 18<br>General Overhead | Schedule 19<br>Administration | 10 % |
| | Total Employee Disbursements | | | $5,654,109 | $0 | $298,957 | $0 | $5,953,066 |
| | Less Deductions | | | | | | | |
| | Net Disbursements | | | | | | | $5,953,066 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

App. 418

## SCHEDULE 13 - MEMBERSHIP STATUS

FILE NUMBER: 509-620

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| Active Membership | 23,440 | Yes |
| **Members** (Total of all lines above) | 23,440 | |
| Agency Fee Payers* | 291 | |
| Total Members/Fee Payers | 23,731 | |
| *Agency Fee Payers are not considered members of the labor organization. | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 20 of 50 PageID 8234

## DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

FILE NUMBER: 509-620

| SCHEDULE 14 OTHER RECEIPTS | |
|---|---|
| 1. Named Payer Itemized Receipts | $0 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | |
| 4. Total Receipts | $0 |

| SCHEDULE 15 REPRESENTATIONAL ACTIVITIES | |
|---|---|
| 1. Named Payee Itemized Disbursements | $251,982 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $1,050,829 |
| 4. To Employees | $4,783,212 |
| 5. All Other Disbursements | $127,786 |
| 6. Total Disbursements | $6,213,809 |

| SCHEDULE 16 POLITICAL ACTIVITIES AND LOBBYING | |
|---|---|
| 1. Named Payee Itemized Disbursements | $27,875 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $37,590 |
| 4. To Employees | $139,034 |
| 5. All Other Disbursements | $13,306 |
| 6. Total Disbursements | $217,805 |

| SCHEDULE 17 CONTRIBUTIONS, GIFTS & GRANTS | |
|---|---|
| 1. Named Payee Itemized Disbursements | $7,500 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $0 |
| 5. All Other Disbursements | $150 |
| 6. Total Disbursements | $7,650 |

| SCHEDULE 18 GENERAL OVERHEAD | |
|---|---|
| 1. Named Payee Itemized Disbursements | $751,602 |
| 2. Named Payee Non-itemized Disbursements | $363,914 |
| 3. To Officers | $0 |
| 4. To Employees | $90,114 |
| 5. All Other Disbursements | $471,585 |
| 6. Total Disbursements | $1,677,215 |

| SCHEDULE 19 UNION ADMINISTRATION | |
|---|---|
| 1. Named Payee Itemized Disbursements | $487,914 |
| 2. Named Payee Non-itemized Disbursements | $45,696 |
| 3. To Officers | $286,204 |
| 4. To Employees | $940,723 |
| 5. All Other Disbursements | $44,237 |
| 6. Total Disbursements | $1,804,774 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 14 - OTHER RECEIPTS

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| -1 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $0 |
| Type or Classification (B) | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AFA-CWA<br><br>501 3rd Street<br>Washington<br>DC<br>20001-2797 | LEGAL REPRESENTATION | 04/01/2021 | $5,413 |
| | LEGAL REPRESENTATION | 05/01/2021 | $4,468 |
| | LEGAL REPRESENTATION | 06/01/2021 | $5,508 |
| | LEGAL REPRESENTATION | 07/01/2021 | $10,175 |
| | LEGAL REPRESENTATION | 08/01/2021 | $12,508 |
| | LEGAL REPRESENTATION | 12/01/2021 | $46,027 |
| **Type or Classification (B)** | LEGAL REPRESENTATION | 03/01/2022 | $21,819 |
| Negotiations | Total Itemized Transactions with this Payee/Payer | | $105,918 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $105,918 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AKINS FINANCIAL ANALYST PROFESSIONAL FEES - NEGOTI<br><br>283 MAPLE STREET<br>STOWE<br>VT<br>05672 | PROFESSIONAL FEES - NEGOTIATIONS | 05/01/2021 | $1,750 |
| | PROFESSIONAL FEES - NEGOTIATIONS | 07/01/2021 | $2,625 |
| | Total Itemized Transactions with this Payee/Payer | | $4,375 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $4,375 |
| FINANCIAL ANALYST | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BAAB & DENISON LLP<br><br>6301 GASTON AVE STE 550<br>DALLAS<br>TX<br>75214 | LEGAL REPRESENTATION | 06/01/2021 | $7,935 |
| | LEGAL REPRESENTATION | 09/01/2021 | $14,950 |
| | LEGAL REPRESENTATION | 01/01/2022 | $455 |
| | Total Itemized Transactions with this Payee/Payer | | $23,340 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | |
| LAWFIRM | Total of All Transactions with this Payee/Payer for This Schedule | | $23,340 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BARRY E SIMON PC<br><br>1320 EAST ETON DRIVE<br>ARLINGTON HEIGHTS<br>IL<br>60004-2181 | ARBITRATION | 08/01/2021 | $3,750 |
| | Total Itemized Transactions with this Payee/Payer | | $3,750 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $3,750 |
| ARBITRATOR | | | |

**App. 425**

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BREDHOFF & LAWFIRM LEGAL REPRESENTATION<br><br>805 15TH ST. NW STE 100<br>WASHINGTON<br>DC<br>20005-2286 | LEGAL REPRESENTATION | 06/01/2021 | $1,400 |
| | LEGAL REPRESENTATION | 07/01/2021 | $1,021 |
| | LEGAL REPRESENTATION | 09/01/2021 | $750 |
| | LEGAL REPRESENTATION | 10/01/2021 | $188 |
| | LEGAL REPRESENTATION | 11/01/2021 | $250 |
| | LEGAL REPRESENTATION | 01/01/2022 | $63 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $3,672 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| LAWFIRM | Total of All Transactions with this Payee/Payer for This Schedule | | $3,672 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CARSON REPORTING & ASSOCIATES<br>551628<br><br>DALLAS<br>TX<br>75355 | ARBITRATION | 11/01/2021 | $6,850 |
| | ARBITRATION | 12/01/2021 | $5,110 |
| | ARBITRATION | 06/01/2021 | $894 |
| | ARBITRATION | 07/01/2021 | $2,998 |
| | ARBITRATION | 08/01/2021 | $894 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $16,746 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| ARBITRATOR | Total of All Transactions with this Payee/Payer for This Schedule | | $16,746 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GOLD, MARLENE<br><br>27 PROSPECT PARK WEST<br>BROOKLYN<br>NY<br>11215 | ARBITRATION | 12/01/2021 | $2,800 |
| | Total Itemized Transactions with this Payee/Payer | | $2,800 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $2,800 |
| ARBITRATOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GUERRIERI BARTOS & LAWFIRM LEGAL REPRESENTATION<br><br>1900 M STREET STE 700<br>WASHINGTON<br>DC<br>20036-2243 | LEGAL REPRESENTATION | 05/01/2021 | $2,281 |
| | LEGAL REPRESENTATION | 07/01/2021 | $3,559 |
| | LEGAL REPRESENTATION | 08/01/2021 | $3,103 |
| | LEGAL REPRESENTATION | 09/01/2021 | $5,019 |
| | LEGAL REPRESENTATION | 11/01/2021 | $1,916 |
| | LEGAL REPRESENTATION | 12/01/2021 | $1,364 |
| | LEGAL REPRESENTATION | 01/01/2022 | $365 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $17,607 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| LAWFIRM | Total of All Transactions with this Payee/Payer for This Schedule | | $17,607 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LABOR ARBITRATION INSTITUTE<br><br>205 SOUTH WATER STREET<br>NORTHFIELD<br>MN<br>55057-2043 | ARBITRATION | 07/01/2021 | $3,570 |
| | Total Itemized Transactions with this Payee/Payer | | $3,57[illegible] |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $3,57[illegible] |
| ARBITRATOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NATIONAL ACADEMY OF ARBITRATOR<br><br>1 NORTH MAIN STREET<br>COURTLAND<br>NY<br>13045 | ARBITRATION | 08/01/2021 | $3,200 |
| | Total Itemized Transactions with this Payee/Payer | | $3,200 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $3,200 |
| ARBITRATOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OFFICE OF ARBITRATOR RUBIN ARMENDARIZ<br><br>29010 PFEIFFERS GATE<br>FAIR OAKS RANCH<br>TX<br>78015 | ARBITRATION | 07/01/2021 | $6,325 |
| | ARBITRATION | 02/01/2022 | $17,246 |
| | ARBITRATION | 03/01/2022 | $10,218 |
| | Total Itemized Transactions with this Payee/Payer | | $33,789 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | |
| ARBITRATOR | Total of All Transactions with this Payee/Payer for This Schedule | | $33,789 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OSBORNE LAW OFFICES<br><br>1130 CONNECTICUT AVE NW<br>WASHINGTON<br>DC<br>20036 | LEGAL REPRESENTATION | 04/01/2021 | $2,042 |
| | LEGAL REPRESENTATION | 05/01/2021 | $369 |
| | LEGAL REPRESENTATION | 06/01/2021 | $3,112 |
| | LEGAL REPRESENTATION | 10/01/2021 | $5,619 |
| | LEGAL REPRESENTATION | 12/01/2021 | $3,947 |
| | LEGAL REPRESENTATION | 03/01/2022 | $4,011 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $19,100 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| LAWFIRM | Total of All Transactions with this Payee/Payer for This Schedule | | $19,100 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| VALVERDE ARBITRATION SERVICES<br>188<br><br>HURST<br>TX<br>76053 | ARBITRATION | 09/01/2021 | $14,115 |
| | Total Itemized Transactions with this Payee/Payer | | $14,11[illegible] |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $14,11[illegible] |
| ARBITRATOR | | | |

5/15/24, 9:28 PM

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

509-620 (LM2) 03/31/2022

https://olmsapps.dol.gov/query/orgReport.do?rptId=840723&rptForm=LM2Form

46/62

App. 435

**SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING**

FILE NUMBER 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| O'NEILL AND LOBBYIST ACTIVITIES | LOBBYIST ACTIVITIES | 04/01/2021 | $1,625 |
| | LOBBYIST ACTIVITIES | 05/01/2021 | $1,500 |
| 31 CHARDON STREET | LOBBYIST ACTIVITIES | 06/01/2021 | $3,250 |
| BOSTON | LOBBYIST ACTIVITIES | 08/01/2021 | $2,750 |
| MA | LOBBYIST ACTIVITIES | 09/01/2021 | $1,500 |
| 02114 | LOBBYIST ACTIVITIES | 10/01/2021 | $500 |
| Type or Classification (B) | LOBBYIST ACTIVITIES | 11/01/2021 | $1,500 |
| | LOBBYIST ACTIVITIES | 12/01/2021 | $1,000 |
| LOBBYIST | LOBBYIST ACTIVITIES | 01/01/2022 | $750 |
| | LOBBYIST ACTIVITIES | 02/01/2022 | $1,500 |
| | LOBBYIST ACTIVITIES | 03/01/2022 | $12,000 |
| | Total Itemized Transactions with this Payee/Payer | | $27,875 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $27,875 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UNIVERSITY OF WASHINGTON DIVISION OF MEDICAL GENET 357720 SEATTLE WA 98195-7720 | DONATION - CABIN AIR RESEARCH | 03/01/2022 | $7,500 |
| | Total Itemized Transactions with this Payee/Payer | | $7,500 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,500 |
| **Type or Classification (B)** | | | |
| DONATION | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 38 of 50 PageID 8252

**SCHEDULE 18 - GENERAL OVERHEAD**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMAZON CAPITAL SERVICES<br>35184<br><br>SEATTLE<br>WA<br>98124 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $16,355 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $16,355 |
| **Type or Classification (B)**<br>OFFICE SUPPLIES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMTRUST NORTH AMERICA<br>6939<br><br>CLEVELAND<br>OH<br>44101 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $27,082 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $27,082 |
| **Type or Classification (B)**<br>INSURANCE COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ANAGO OF DALLAS<br><br>275 WEST CAMPBELL RD<br>RICHERSON<br>TX<br>75080 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $15,743 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $15,743 |
| **Type or Classification (B)**<br>CLEANING SERVICE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BLOOMBERG GOVERNMENT<br>419841<br><br>BOSTON<br>MA<br>02241 | LICENSE FEE 6/1/21 TO 8/31/21 | 07/01/2021 | $4,049 |
| | LICENSE FEE 9/1/2021 TO 11/31/2021 | 09/01/2021 | $4,049 |
| | LICENSE FEE 10/4/21 TO 10/03/2022 | 10/01/2021 | $7,633 |
| | LICENSE FEE 12/1/21 TO 2/28/2022 | 12/01/2021 | $4,049 |
| | LICENSE FEE 3/1/2022 TO 8/31/2022 | 03/01/2022 | $8,097 |
| | LICENSE FEE 9/1/2021 TO 8/31/2024 | 03/01/2022 | $28,341 |
| | Total Itemized Transactions with this Payee/Payer | | $56,218 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $56,218 |
| **Type or Classification (B)**<br>SUBSCRIPTION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BURGESS, WENDY<br>961018<br><br>FT. WORTH<br>TX<br>76161 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $21,759 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $21,759 |
| **Type or Classification (B)**<br>COUNTY TAX ASSESSOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CHETU, INC<br><br>1500 CONCORD TERRACE<br>SUNRISE<br>TX<br>33323 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $78,400 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $78,400 |
| **Type or Classification (B)** | | | |
| SOFTWARE CONSULTANT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DALCO AIR AIR CONDITIONING REPAIRS<br>7310 MILITARY PKWY<br><br>DALLAS<br>TX<br>72227 | ZONING EAST OFFICE | 01/27/2022 | $7,029 |
| | Total Itemized Transactions with this Payee/Payer | | $7,029 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $1,200 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $8,229 |
| **Type or Classification (B)** | | | |
| AIR/HEAT REPAIR MAINTANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DELL MARKETING LP<br>C/O DELL USA LP<br><br>DALLAS<br>TX<br>75267-6021 | COMPUTERS | 04/01/2021 | $13,234 |
| | COMPUTERS | 07/01/2021 | $15,079 |
| | COMPUTERS & MONITORS | 10/01/2021 | $29,824 |
| | REMOTE DESKTOP SERVICE | 01/01/2022 | $2,595 |
| | Total Itemized Transactions with this Payee/Payer | | $60,732 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $60,732 |
| **Type or Classification (B)** | | | |
| COMPUTERS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ETHIX VENTURES FUMES CARDS<br>9 MAIN STREET STE 3C<br><br>SUTTON<br>MA<br>01590 | APFA POLO SHIRTS | 10/01/2021 | $3,821 |
| | APFA LANYARDS & BACKPACKS | 11/01/2021 | $4,030 |
| | APFA LANYARKS & BACKPACS | 12/01/2021 | $13,971 |
| | LAPEL PINS | 02/01/2022 | $16,600 |
| | PLASTIC BADGES | 03/01/2022 | $5,280 |
| | Total Itemized Transactions with this Payee/Payer | | $43,702 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $54 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $43,756 |
| **Type or Classification (B)** | | | |
| PROMOTIONAL PRINTING SUPPLIER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| FOURLANE<br><br>7000 N MOPAC EXPWY<br>AUSTIN<br>TX<br>78731 | PRIOR YEARS ACCOUNTING CONVERSION | 08/01/2021 | $15,065 |
| | PRIOR YEARS ACCOUNTING CONVERSION | 09/01/2021 | $1,243 |
| | Total Itemized Transactions with this Payee/Payer | | $16,308 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $16,308 |
| **Type or Classification (B)** | | | |
| IT SERVICE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HIGHTOUCH TECHNOLOGIES<br>843700<br><br>KANSAS CITY<br>MO<br>64180 | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 04/01/2021 | $17,600 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 05/01/2021 | $17,475 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 03/01/2022 | $18,615 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 06/01/2021 | $17,429 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 07/01/2021 | $17,977 |
| Type or Classification (B) | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 08/01/2021 | $17,812 |
| IT SERVICE | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 09/01/2021 | $17,812 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 10/01/2021 | $18,022 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 11/01/2021 | $18,166 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 12/01/2021 | $18,090 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 01/01/2022 | $18,090 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 02/01/2022 | $18,128 |
| | Total Itemized Transactions with this Payee/Payer | | $215,216 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $215,216 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| IMA/WALDMAN BROS.<br>6200 LBJ FWY STE 200<br><br>DALLAS<br>TX<br>75240-6331 | FIDUCIARY LIABILITY | 04/01/2021 | $1,261 |
| | CYBER CRIME INSURANCE | 05/01/2021 | $6,583 |
| | Total Itemized Transactions with this Payee/Payer | | $7,844 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $362 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $8,206 |
| INSURANCE COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| IPFS CORPORATION<br>412086<br><br>KANSAS CITY<br>MO<br>64141-2084 | EXECUTIVE RISK POLICY | 04/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 05/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 06/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 07/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 08/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 09/01/2021 | $10,809 |
| Type or Classification (B) | EXECUTIVE RISK POLICY | 10/01/2021 | $10,809 |
| INSURANCE BROKER | EXECUTIVE RISK POLICY | 11/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 12/01/2021 | $10,809 |
| | EXECUTIVE RISK POLICY | 01/01/2022 | $10,809 |
| | EXECUTIVE RISK POLICY | 02/01/2022 | $10,809 |
| | EXECUTIVE RISK POLICY | 03/01/2022 | $10,809 |
| | Total Itemized Transactions with this Payee/Payer | | $129,708 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $129,708 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>371967<br><br>PITTSBURGH<br>PA<br>15250-7967 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $15,495 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $15,495 |
| Type or Classification (B) | | | |
| SECURITY SYSTEM | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| KONICA MINOLTA PREMIER FINANCE<br>10571<br><br>ATLANTA<br>GA<br>30348-5710 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $35,717 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $35,717 |
| Type or Classification (B) | | | |
| COPIER COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARKITPLACE<br>1589<br><br>COLLEYVILLE<br>TX<br>76034 | POSTAGE - STATEMENTS | 04/01/2021 | $4,517 |
| | POSTAGE - STATEMENTS | 05/01/2021 | $4,634 |
| | POSTAGE - STATEMENTS | 06/01/2021 | $4,680 |
| | POSTAGE - STATEMENTS | 07/01/2021 | $4,341 |
| | POSTAGE - STATEMENTS | 08/01/2021 | $4,453 |
| | POSTAGE - STATEMENTS | 09/01/2021 | $4,484 |
| Type or Classification (B) | POSTAGE - STATEMENTS | 10/01/2021 | $4,406 |
| MAIL SERVICE | POSTAGE - STATEMENTS | 11/01/2021 | $4,352 |
| | POSTAGE - STATEMENTS | 12/01/2021 | $4,342 |
| | POSTAGE - STATEMENTS | 01/01/2022 | $7,372 |
| | POSTAGE - STATEMENTS | 02/01/2022 | $4,403 |
| | POSTAGE - STATEMENTS | 03/01/2022 | $4,694 |
| | Total Itemized Transactions with this Payee/Payer | | $56,678 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $56,678 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MITEL<br>53230<br><br>PHOENIX<br>AZ<br>85072 | HQ TELEPHONE | 04/01/2021 | $12,392 |
| | HQ TELEPHONE | 05/01/2021 | $6,152 |
| | HQ TELEPHONE | 06/01/2021 | $6,152 |
| | HQ TELEPHONE | 07/01/2021 | $6,283 |
| | HQ TELEPHONE | 08/01/2021 | $6,283 |
| | HQ TELEPHONE | 09/01/2021 | $6,286 |
| Type or Classification (B) | HQ TELEPHONE | 10/01/2021 | $6,282 |
| PHONE SERVICE | HQ TELEPHONE | 11/01/2021 | $6,280 |
| | HQ TELEPHONE | 12/01/2021 | $6,279 |
| | HQ TELEPHONE | 01/01/2022 | $6,407 |
| | HQ TELEPHONE | 02/01/2022 | $6,402 |
| | Total Itemized Transactions with this Payee/Payer | | $75,197 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $75,197 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NORTH ATTLEBORO JEWELRY COMPANY<br><br>112 BANK STREET<br>ATTLEBORO<br>MA<br>07003 | 9/11 PINS | 08/01/2021 | $25,051 |
| | Total Itemized Transactions with this Payee/Payer | | $25,051 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $25,051 |
| Type or Classification (B) | | | |
| PROMOTIONAL PRINTING SUPPLIER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ONE CLICK POLITICS<br>1 N WACKER DRIVE SUITE 3600<br><br>CHICAGO<br>IL<br>60601 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $12,000 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,000 |
| **Type or Classification (B)** | | | |
| SUBSCRIPTION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL<br>371967<br><br>PITTSBURGH<br>PA<br>15250-7967 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $17,768 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $17,768 |
| **Type or Classification (B)** | | | |
| POSTAGE EQUIPMENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PURCHASE POWER<br>3718774<br><br>PITTSBURGH<br>PA<br>15250-7967 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $37,332 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $37,332 |
| **Type or Classification (B)** | | | |
| POSTAGE METER/SHIPPING COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| REILLY ECHOLS PRINTING INC<br>152358<br><br>DALLAS<br>TX<br>75315-2358 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,940 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,940 |
| **Type or Classification (B)** | | | |
| PRINTING SERVICE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SCB GLOBAL LTD<br><br>30 S WALKER<br>GOLDEN<br>CO<br>80401 | HQ TELEPHONE | 03/01/2022 | $29,519 |
| | Total Itemized Transactions with this Payee/Payer | | $29,519 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $29,519 |
| **Type or Classification (B)** | | | |
| PHONE SERVICE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TEXAS MUTUAL INSURANCE COMPANY<br>841843<br><br>DALLAS<br>TX<br>75284-1843 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $11,743 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,743 |
| **Type or Classification (B)** | | | |
| INSURANCE COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| THE ACOSTA LANDSCAPING<br>287<br><br>AZLE<br>TX<br>76098-0287 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,036 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,036 |
| **Type or Classification (B)** | | | |
| MAINTENANCE/ REPAIRS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TIME WARNER CABLE<br>223085<br><br>PITTSBURGH<br>PA<br>15251-2085 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $14,880 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $14,880 |
| **Type or Classification (B)** | | | |
| INTERNET | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TRIEAGLE ENERGY<br>974655<br><br>DALLAS<br>TX<br>75397 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,731 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,731 |
| **Type or Classification (B)** | | | |
| ELECTRIC UTILITY COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TXU ENERGY<br>650638<br><br>DALLAS<br>TX<br>75265-0638 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,373 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,373 |
| **Type or Classification (B)** | | | |
| ELECTRIC UTILITY COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WOOD STEPHENS & O'NEIL YEAR END AUDIT/FORM 990<br>63 RIDGLEA PL STE 318<br><br>FT WORTH<br>TX<br>76116 | YEAR END AUDIT/FORM 990 | 07/01/2021 | $15,250 |
| | AUDIT SERVICES AND TAXES | 09/01/2021 | $10,000 |
| | FORMER OFFICERS REVIEW | 12/01/2021 | $650 |
| | AGENCY FEE AUDIT | 03/01/2022 | $2,500 |
| | Total Itemized Transactions with this Payee/Payer | | $28,400 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | |
| CPA FIRM | Total of All Transactions with this Payee/Payer for This Schedule | | $28,400 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| XO COMMUNICATIONS<br>8851 SANDY PKWY<br><br>SANDY<br>UT<br>84070 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $12,956 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,956 |
| Type or Classification (B) | | | |
| TELEPHONE COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ZEEK INTERACTIVE<br><br>18685 MAIN STREET<br>HUNTINGTON BEACH<br>CA<br>92648 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,988 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,988 |
| Type or Classification (B) | | | |
| WEB DELELOPMENT | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 45 of 50 PageID 8259

**SCHEDULE 19 - UNION ADMINISTRATION**

FILE NUMBER: 509-620

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ALOFT<br><br>1301 CHISHOLM TRAIL<br>EULESS<br>TX<br>76039 | LODGING | 04/01/2021 | $2,881 |
| | LODGING | 05/01/2021 | $2,079 |
| | LODGING | 06/01/2021 | $1,345 |
| | LODGING | 08/01/2021 | $768 |
| | LODGING | 10/01/2021 | $4,610 |
| | LODGING | 11/01/2021 | $96 |
| Type or Classification (B) | LODGING | 01/01/2022 | $1,057 |
| HOTEL | Total Itemized Transactions with this Payee/Payer | | $12,836 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,836 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BRM-EULESS POST OFFICE<br><br>210 N. ECTOR DR<br>EULESS<br>TX<br>76039 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $765 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $765 |
| Type or Classification (B) | | | |
| POSTAL SERVICE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CORTLAND LAS COLINAS<br><br>655 POMENADE PKWY<br>IRVING<br>TX<br>75039 | LODGING | 04/01/2021 | $5,259 |
| | LODGING | 05/01/2021 | $9,563 |
| | LODGING | 06/01/2021 | $9,566 |
| | LODGING | 07/01/2021 | $9,541 |
| | LODGING | 08/01/2021 | $9,582 |
| | LODGING | 09/01/2021 | $9,586 |
| Type or Classification (B) | LODGING | 10/01/2021 | $11,853 |
| APARTMENTS | LODGING | 11/01/2021 | $11,584 |
| | LODGING | 12/01/2021 | $11,686 |
| | LODGING | 01/01/2022 | $11,739 |
| | LODGING | 02/01/2022 | $27,646 |
| | LODGING | 03/01/2022 | $12,147 |
| | Total Itemized Transactions with this Payee/Payer | | $139,752 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $139,752 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CREEKWOOD<br><br>4208 W PIONEER DRIVE<br>IRVING<br>TX<br>75061 | LODGING | 04/01/2021 | $1,801 |
| | LODGING | 05/01/2021 | $1,825 |
| | LODGING | 06/01/2021 | $2,595 |
| | LODGING | 07/01/2021 | $2,601 |
| | LODGING | 08/01/2021 | $2,555 |
| | LODGING | 09/01/2021 | $2,549 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $13,926 |
| APARTMENTS | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $13,926 |

Case 4:22-cv-00343-Y Document 247-9 Filed 05/24/24 Page 46 of 50 PageID 8260

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EMBASSY SUITES<br><br>2401 BASS PRO DRIVE<br>GRAPEVINE<br>TX<br>76051 | ADR TRAINING | 08/01/2021 | $28,260 |
| | Total Itemized Transactions with this Payee/Payer | | $28,260 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $28,260 |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARRIOTT BUSINESS SERVICES<br>402642<br><br>ATLANTA<br>GA<br>30384-2842 | LODGING | 05/01/2021 | $307 |
| | LODGING | 06/01/2021 | $19,585 |
| | LODGING | 07/01/2021 | $8,703 |
| | LODGING | 08/01/2021 | $2,559 |
| | LODGING | 09/01/2021 | $16,890 |
| | LODGING | 10/01/2021 | $5,118 |
| **Type or Classification (B)** | LODGING | 11/01/2021 | $9,007 |
| HOTEL | LODGING | 12/01/2021 | $9,519 |
| | LODGING | 01/01/2022 | $14,538 |
| | LODGING | 02/01/2022 | $15,280 |
| | LODGING | 03/01/2022 | $16,912 |
| | 2022 SPRING CONVENTION | 03/01/2022 | $60,104 |
| | Total Itemized Transactions with this Payee/Payer | | $178,522 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $44,931 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $223,453 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARRIOTT DALLAS LAS COLINAS<br><br>223 WEST LAS COLINAS BLVD<br>IRVING<br>TX<br>75039 | 2021 FALL CONVENTION | 10/01/2021 | $67,210 |
| | Total Itemized Transactions with this Payee/Payer | | $67,210 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $67,210 |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TEXICAN COURT<br><br>501 WEST LAS COLINAS BLVD<br>IRVING<br>TX<br>75039 | LODGING | 04/01/2021 | $2,211 |
| | LODGING | 05/01/2021 | $905 |
| | LODGING | 07/01/2021 | $1,654 |
| | LODGING | 08/01/2021 | $101 |
| | LODGING | 10/01/2021 | $1,206 |
| | LODGING | 11/01/2021 | $101 |
| **Type or Classification (B)** | LODGING | 02/01/2022 | $674 |
| HOTEL | LODGING | 03/01/2022 | $1,921 |
| | Total Itemized Transactions with this Payee/Payer | | $8,773 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $8,773 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TRUE BALLOT ELECTIONS OFFICERS<br><br>3 BETHESDA METRO CTR #700<br>BETHESDA<br>MD<br>20814 | BASE ELECTIONS | 05/01/2021 | $38,635 |
| | Total Itemized Transactions with this Payee/Payer | | $38,63[illegible] |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $38,63[illegible] |
| Type or Classification (B) | | | |
| ELECTION BALLOTING | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 20 - BENEFITS

FILE NUMBER: 509-620

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| STAFF - HEALTH INSURANCE / DENTAL | BLUE CROSS BLUE SHIELD | $471,547 |
| STAFF - LIFE INSURANCE | LINCOLN NATIONAL INSURANCE | $725 |
| STAFF - DISABILITY | LINCOLN NATIONAL INSURANCE | $25,504 |
| STAFF - VISION | VISION SERVICE PLAN | $4,304 |
| OTHER - HEALTH/LIFE INSURANCE | AMERICAN AIRLINES BENEFITS SERVICE CENTER | $24,817 |
| STAFF/OFFICERS RETIREMENT | ADP | $116,842 |
| Total of all lines above (Total will be automatically entered in Item 55.) | | $643,739 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SIGNATURE PAGE**

FILE NUMBER: 509-620

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

| | | | |
|---|---|---|---|
| SIGNED: | Joshua D Black | SIGNED: | Joshua D Black |
| DATE: | Aug 25, 2022 | DATE: | Aug 25, 2022 |
| CONTACT INFO: | 817-707-5096 | CONTACT INFO: | 817-707-5096 |
| TITLE: | | TITLE: | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## 69. ADDITIONAL INFORMATION SUMMARY

Question 11(a): Association of Professional Flight Attendants PAC filed with the FEC

Question 12: The audit was performed by an outside accounting firm. Wood, Stephens & O'Neil LLP

Schedule 1, Row1:

Schedule 1, Row1:

Schedule 2, Row1:

Schedule 2, Row1:

Schedule 8, Row1:

Schedule 8, Row1:

Schedule 8, Row2:

Schedule 8, Row2:

Schedule 8, Row3:

Schedule 8, Row3:

Schedule 8, Row4:

Schedule 8, Row4:

Schedule 8, Row5:

Schedule 8, Row5:

Schedule 8, Row6:

Schedule 8, Row6:

Schedule 8, Row7:

Schedule 8, Row7:

Schedule 8, Row8:

Schedule 8, Row8:

Schedule 8, Row10:

Schedule 8, Row10:

Schedule 8, Row9:

Schedule 8, Row9:

Schedule 8, Row11:

Schedule 8, Row11:

Schedule 9, Row1: