**App. 451**

5/15/24, 9:28 PM

509-620 (LM2) 03/31/2022

Schedule 9, Row1:

Schedule 13, Row1:

Schedule 13, Row1:

Schedule 13, Row1:

Schedule 13, Row1: Active dues-paying members
Form LM-2 (Revised 2010);; (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=840723&rptForm=LM2Form

U.S. Department of Labor
Office of Labor-Management Standards
Washington, DC 20210

**FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT**

Form Approved
Office of Management and Budget
No. 1245-0003
Expires: 01-31-2025

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP

This report is mandatory under P.L. 86-257, as amended. Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER 509-620 | 2. PERIOD COVERED From 04/01/2022 Through 03/31/2023 | 3. (a) AMENDED - Is this an amended report: No (b) HARDSHIP - Filed under the hardship procedures: No (c) TERMINAL – This is a terminal report: No |

4. AFFILIATION OR ORGANIZATION NAME
ASSOCIATION OF PROFESSIONAL FLIGHT ATTENDANTS

5. DESIGNATION (Local, Lodge, etc.)

6. DESIGNATION NBR

7. UNIT NAME (if any)

8. MAILING ADDRESS (Type or print in capital letters)

First Name Erik

Last Name Harris

P.O Box - Building and Room Number

Number and Street
1004 WEST EULESS BLVD

City
EULESS

State
TX

ZIP Code + 4
760405009

9. Are your organization's records kept at its mailing address? Yes

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

| 70. SIGNED: | Julie F Hedrick | PRESIDENT | 71. SIGNED: | Erik D Harris | TREASURER |
| Date: | Jun 30, 2023 | Telephone Number: 707-694-4552 | Date: | Jun 30, 2023 | Telephone Number: 817-540-0108 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 452*

509-620 (LM2) 03/31/2023

FILE NUMBER: 509-620

*App. 453*

## ITEMS 10 THROUGH 21

10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? — No

11(a). During the reporting period did the labor organization have a political action committee (PAC) fund? — Yes

11(b). During the reporting period did the labor organization have a subsidiary organization as defined in Section X of these Instructions? — No

12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? — Yes

13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) — No

14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? — $500,000

15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? — No

16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? — No

17. Did the labor organization have any contingent liabilities at the end of the reporting period? — No

18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? — No

19. What is the date of the labor organization's next regular election of officers? — 02/2024

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

20. How many members did the labor organization have at the end of the reporting period? — 25,085

21. What are the labor organization's rates of dues and fees?

### Rates of Dues and Fees

| Dues/Fees | Amount | | Unit | Minimum | Maximum |
|---|---|---|---|---|---|
| (a) Regular Dues/Fees | 41 | per | Month | 41 | 45 |
| (b) Working Dues/Fees | | per | | | |
| (c) Initiation Fees | 50 | per | N/A | | |
| (d) Transfer Fees | | per | | | |
| (e) Work Permits | | per | | | |

**STATEMENT A - ASSETS AND LIABILITIES**

### ASSETS

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $2,976,454 | $1,464,45... |
| 23. Accounts Receivable | 1 | $39,706 | $218,84... |
| 24. Loans Receivable | 2 | $0 | $0 |
| 25. U.S. Treasury Securities | | $0 | $0 |
| 26. Investments | 5 | $16,758,449 | $16,006,3... |
| 27. Fixed Assets | 6 | $494,483 | $1,049,8... |
| 28. Other Assets | 7 | $37,026 | $67,4... |
| 29. TOTAL ASSETS | | $20,306,118 | $18,806,9... |

### LIABILITIES

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | $1,256,666 | $1,816,80... |
| 31. Loans Payable | 9 | $0 | $0 |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $0 | $0 |
| 34. TOTAL LIABILITIES | | $1,256,666 | $1,816,80... |

| 35. NET ASSETS | $19,049,452 | $16,990,1... |
|---|---|---|

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 454*

## STATEMENT B - RECEIPTS AND DISBURSEMENTS

| CASH RECEIPTS | SCH | AMOUNT |
|---|---|---|
| 36. Dues and Agency Fees | | $11,587,801 |
| 37. Per Capita Tax | | |
| 38. Fees, Fines, Assessments, Work Permits | | |
| 39. Sale of Supplies | | |
| 40. Interest | | $286,248 |
| 41. Dividends | | |
| 42. Rents | | |
| 43. Sale of Investments and Fixed Assets | 3 | $87,817 |
| 44. Loans Obtained | 9 | |
| 45. Repayments of Loans Made | 2 | |
| 46. On Behalf of Affiliates for Transmittal to Them | | |
| 47. From Members for Disbursement on Their Behalf | | |
| 48. Other Receipts | 14 | |
| 49. TOTAL RECEIPTS | | $11,961,866 |

| CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|
| 50. Representational Activities | 15 | $7,915,901 |
| 51. Political Activities and Lobbying | 16 | $231,240 |
| 52. Contributions, Gifts, and Grants | 17 | $4,448 |
| 53. General Overhead | 18 | $1,833,616 |
| 54. Union Administration | 19 | $1,927,564 |
| 55. Benefits | 20 | $653,080 |
| 56. Per Capita Tax | | |
| 57. Strike Benefits | | |
| 58. Fees, Fines, Assessments, etc. | | |
| 59. Supplies for Resale | | |
| 60. Purchase of Investments and Fixed Assets | 4 | $751,919 |
| 61. Loans Made | 2 | |
| 62. Repayment of Loans Obtained | 9 | |
| 63. To Affiliates of Funds Collected on Their Behalf | | |
| 64. On Behalf of Individual Members | | |
| 65. Direct Taxes | | $156,009 |
| 66. Subtotal | | $13,473,86 |
| 67. Withholding Taxes and Payroll Deductions | | |
| 67a. Total Withheld | $496,722 | |
| 67b. Less Total Disbursed | $496,722 | |
| 67c. Total Withheld But Not Disbursed | | |
| 68. TOTAL DISBURSEMENTS | | $13,473,861 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 455**

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

| Entity or Individual Name<br>(A) | Total Account<br>Receivable<br>(B) | 90-180 Days<br>Past Due<br>(C) | 180+ Days<br>Past Due<br>(D) | Liquidated Account<br>Receivable<br>(E) |
|---|---|---|---|---|
| American Airlines Payloss | $216,311 | | | |
| Total of all itemized accounts receivable | $216,311 | $0 | $0 | $0 |
| Totals from all other accounts receivable | $2,534 | | | |
| **Totals** (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $218,845 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 456*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

FILE NUMBER: 509-620

## SCHEDULE 2 - LOANS RECEIVABLE

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount. (A) | Loans Outstanding at Start of Period (B) | Loans Made During Period (C) | Repayments Received During Period | | Loans Outstanding at End of Period (E) |
|---|---|---|---|---|---|
| | | | Cash (D)(1) | Other Than Cash (D)(2) | |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24 Column (A) | Item 61 | Item 45 | Item 69 with Explanation | Item 24 Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 457*

SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Gross Sales Price<br>(D) | Amount Received<br>(E) |
|---|---|---|---|---|
| Net GAIN FROM SALE OF SECURITIES | $0 | $0 | | $87,817 |
| Total of all lines above | $0 | $0 | $87,817 | $87,817 |
| | | | Less Reinvestments | $0 |
| (The total from Net Sales Line will be automatically entered in Item 43) | | | Net Sales | $87,817 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 458*

## SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Cash Paid<br>(D) |
|---|---|---|---|
| TELEPHONE EQUIPMENT | $37,946 | $37,946 | $37,946 |
| COMPUTERS | $680,090 | $680,090 | $680,090 |
| BUILDING IMPROVEMENTS HEADQUARTERS | $33,878 | $33,878 | $33,878 |
| Total of all lines above | $751,914 | $751,914 | $751,914 |
| Less Reinvestments | | | $0 |
| Net Purchases | | | $751,914 |
| (The total from Net Purchases Line will be automatically entered in Item 60.) | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

8/55

*App. 459*

FILE NUMBER: 509-620

**SCHEDULE 5 - INVESTMENTS**

| Description (A) | Amount (B) |
|---|---|
| **Marketable Securities** | |
| A. Total Cost | $16,006,312 |
| B. Total Book Value | $16,006,312 |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| Various Investments from Brokerage Statements | $16,006,312 |
| **Other Investments** | |
| D. Total Cost | $0 |
| E. Total Book Value | $0 |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E. Also, list each subsidiary for which separate reports are attached. | |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $16,006,312 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 460*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

FILE NUMBER: 509-620

## SCHEDULE 6 - FIXED ASSETS

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| A. Land (give location) | | | | |
| Land 1: 1004 West Euless Blvd., Euless TX 76040 | $135,000 | | $135,000 | $135,000 |
| B. Buildings (give location) | | | | |
| Building 1: 1004 West Euless Blvd., Euless TX 76040 | $931,317 | $805,900 | $125,417 | $125,417 |
| C. Automobiles and Other Vehicles | $0 | | $0 | $0 |
| D. Office Furniture and Equipment | $1,078,738 | $289,267 | $789,470 | $789,470 |
| E. Other Fixed Assets | | | | |
| F. Totals of Lines A through E (Column(D) Total will be automatically entered in Item 27, Column(B)) | $2,145,055 | $1,095,167 | $1,049,887 | $1,049,887 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App.* **461**

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

FILE NUMBER: 509-620

**SCHEDULE 7 - OTHER ASSETS**

| Description<br>(A) | Book Value<br>(B) |
|---|---|
| Lease Deposits | $59,49 |
| Prepaid Expenses | $66,99 |
| **Total** ( Total will be automatically entered in Item 28, Column(B)) | $67,41 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 462**

## SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| AKINS & ASSOCIATES INC | $23,122 | $0 | $0 | $0 |
| AMAZON CAPITAL SERVICES | $1,046 | $0 | $0 | $0 |
| AMERICAN AIRLINES - PAYLOSS | $1,241,673 | $0 | $0 | $0 |
| BAAB & DENISON LLP | $6,922 | $0 | $0 | $0 |
| BINSWANGER GLASS | $1,774 | $0 | $0 | $0 |
| CHETU INC | $10,000 | $0 | $0 | $0 |
| D&K LIGHTING INC | $14,747 | $0 | $0 | $0 |
| E. DEWAYNE WICKS | $1,894 | $0 | $0 | $0 |
| ETHIX VENTURES INC | $78,485 | $0 | $0 | $0 |
| GOELZ, PETER | $12,000 | $0 | $0 | $0 |
| JAHREIS, CHERYL | $1,470 | $0 | $0 | $0 |
| JOHN W.K. OVERBEY, PRP | $2,064 | $0 | $0 | $0 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | $2,875 | $0 | $0 | $0 |
| MARRIOTT BUSINESS SERVICES | $137,574 | $0 | $0 | $0 |
| SCB GLOBAL LTD | $36,810 | $0 | $0 | $0 |
| SPRINGHILL SUITES | $9,546 | $0 | $0 | $0 |
| TXU ENERGY HQ | $1,429 | $0 | $0 | $0 |
| UNIONWARE | $27,136 | $0 | $0 | $0 |
| WELLS FARGO INVESTMENT ADVISORS | $189,290 | $0 | $0 | $0 |
| ZEEK INTERACTIVE | $10,744 | $0 | $0 | $0 |
| Total for all itemized accounts payable | $1,810,601 | $0 | $0 | $0 |
| Total from all other accounts payable | $6,201 | $0 | $0 | $0 |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D)) | $1,816,802 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 463***

## SCHEDULE 9 - LOANS PAYABLE

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| None | | | | | |
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 464*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

FILE NUMBER: 509-620

## SCHEDULE 10 - OTHER LIABILITIES

| Description<br>(A) | Amount at End of Period<br>(B) |
|---|---|
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**App. 465**

FILE NUMBER: 509-620

# SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A HEDRICK, JULIE | B NATIONAL PRESIDENT | C | | | | | |
| I | Representational Activities | 90 % | $132,030 — 0 % | $3,663 | 0 % | 0 % | $135,693 — 10 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A SALAS, LARRY | B NATIONAL VICE PRESIDENT | C | | | | | |
| I | Representational Activities | 80 % | $121,061 — 10 % | $3,648 | 0 % | 0 % | $124,709 — 10 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A BLACK, JOSH | B NATIONAL SECRETARY | C | | | | | |
| I | Representational Activities | 30 % | $115,480 — 10 % | $3,978 | 0 % | 0 % | $119,458 — 60 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A HARRIS, Erik | B NATIONAL TREASURER | C | | | | | |
| I | Representational Activities | 10 % | $115,430 — 10 % | $5,596 | | | $121,026 — 80 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A AGEE, ROBIN | B BASE PRESIDENT | C | | | | | |
| I | Representational Activities | 90 % | $74,049 — 0 % | $6,115 | 0 % | 0 % | $80,164 — 10 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A DE ROXTRA, AMBER | B BASE PRESIDENT | C | | | | | |
| I | Representational Activities | 90 % | $94,073 — 0 % | $9,779 | 0 % | 0 % | $103,852 — 10 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A HAZELWOOD, SCOTT | B BASE PRESIDENT | C | | | | | |
| I | Representational Activities | 90 % | $68,952 — 0 % | $3,375 | | | $72,327 — 10 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A HOWARD, DRAY | B BASE PRESIDENT | N | | | | | |
| I | Representational Activities | 90 % | $102,457 — 0 % | $7,879 | 0 % | 0 % | $110,336 — 10 % |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| A MONTANARI, TRACEY | B BASE PRESIDENT | N | | | | | |
| I | Representational Activities | 90 % | $77,339 | $3,600 | | | $80,939 |
| | | Schedule 15 Representational Activities / Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |

*App. 466*

**App. 467**

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| NIKIDES , JOHN C BASE PRESIDENT | A B C | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $105,050 | Schedule 18 General Overhead $7,573 | | Schedule 19 Administration | $112,62... |
| Schedule 15 Representational Activities | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| PENNEL , JOHN BASE PRESIDENT | A B C | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $71,135 | Schedule 18 General Overhead $7,646 | | Schedule 19 Administration | $78,78... |
| Schedule 15 Representational Activities | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| POWERS , KELLI BASE PRESIDENT | A B C N | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $30,798 | Schedule 18 General Overhead $4,346 | | Schedule 19 Administration | $35,1... |
| Schedule 15 Representational Activities | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| SANTANA , CHRISTIAN BASE PRESIDENT | A B C | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $83,388 | Schedule 18 General Overhead | | Schedule 19 Administration | $83,38... |
| Schedule 15 Representational Activities | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| TRAUTMAN , RANDY S BASE PRESIDENT | A B C | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions $127,443 | Schedule 18 General Overhead $7,076 | | Schedule 19 Administration | $134,5... |
| Schedule 15 Representational Activities | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| Total Officer Disbursements | | | $1,318,685 | $74,274 | | $0 | $1,392,95... |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $1,392,9... |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

## SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | CLIATT , MICHELLE<br>LEGAL ASSISTANT<br>NONE | | | | | $65 | | $48,700 |
| I | Schedule 15<br>Representational Activities | 80 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | COOPER , ROSEMARY<br>EXECUTIVE ASSISTANT<br>NONE | | | $62,318 | | | | $62,343 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | COURTNEY , LISA<br>GENERAL SECRETARY<br>NONE | | | $47,775 | | | | $47,775 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | CZABAJSZKI , JODI<br>EXECUTIVE ASSISTANT<br>NONE | | | $57,875 | | | | $57,875 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | HOOVER , DEBORAH<br>SENIOR ACCOUNTANT<br>NONE | | | $59,674 | | $204 | | $59,878 |
| I | Schedule 15<br>Representational Activities | 10 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 80 % |
| A<br>B<br>C | MARKO , ELIZABETH<br>EXECUTIVE ASSISTANT<br>NONE | | | $59,217 | | | | $59,217 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | MATTS , CHARLETTE<br>STAFF ATTORNEY<br>NONE | | | $19,413 | | $5,035 | | $24,448 |
| I | Schedule 15<br>Representational Activities | 80 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | MORGAN , IVY<br>WEB/GRAPHIC DESIGNER<br>NONE | | | $68,027 | | | | $68,027 |
| I | Schedule 15<br>Representational Activities | 30 % | Schedule 16<br>Political Activities and Lobbying | 10 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 60 % |
| A<br>B<br>C | NIKITAS , MARGOT<br>STAFF ATTORNEY<br>NONE | | | $36,923 | | $610 | | $37,533 |

*App. 468*

Case 4:22-cv-00343-Y   Document 247-10   Filed 05/24/24   Page 19 of 50   PageID 8283

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 80 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| A | RAMOS , KIMBERLY | | | | | | | |
| B | SBA ADMINISTRATOR | | | $51,882 | | | | $51,882 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 80 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| A | RAY , DAVID | | | | | | | |
| B | SYSTEMS MANAGER | | | $90,040 | | | | $90,040 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 100 % | 0 % |
| A | REINO , ERIKA | | | | | | | |
| B | MEMBERSHIP SECRETARY | | | $49,605 | | | | $49,605 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 30 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 60 % |
| A | REYES , BRITTANY | | | | | | | |
| B | OFFICE COORDINATOR | | | $50,521 | | | | $50,521 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 10 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 10 % | 80 % |
| A | REYES , ELIZABETH | | | | | | | |
| B | DUES SECRETARY | | | $49,179 | | | | $49,179 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 30 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 60 % |
| A | THEDFORD , CHRISTOPHER | | | | | | | |
| B | SENIOR ACCOUNTANT | | | $78,647 | | $261 | | $78,908 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 10 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 80 % |
| A | URBAN , ALYSSA | | | | | | | |
| B | STAFF ATTORNEY | | | $84,659 | | $4,141 | | $88,800 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 80 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| A | WICHMAN , KAREN  D | | | | | | | |
| B | GENERAL SECRETARY | | | $46,686 | | | | $46,686 |
| C | NONE | | | | | | | |
| | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 30 % | Schedule 17 Contributions 10 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 60 % |
| A | YOSEF , EPHREM | | | | | | | |
| B | POWER BI/BUSINESS INTEL | | | $46,706 | | | | $46,706 |

*App. 469*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| HARTSHORN JR , PAUL | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying | C 0 % | Schedule 17 Contributions $103,527, 0 % | | Schedule 18 General Overhead $3,600, 0 % | Schedule 19 Administration 100 % | $107,127, 0 % |
| MALOOL , MICHAEL | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $78,274, 0 % | | Schedule 18 General Overhead $7,803, 0 % | Schedule 19 Administration 0 % | $86,077, 10 % |
| MCMILLAN , MARTI | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $77,242, 0 % | | Schedule 18 General Overhead $3,108, 0 % | Schedule 19 Administration 0 % | $80,350, 10 % |
| PECKSON , BELLIA M | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $98,912, 0 % | | Schedule 18 General Overhead $4,885, 0 % | Schedule 19 Administration 0 % | $103,797, 10 % |
| PETERSEN , JEFF | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $106,383, 0 % | | Schedule 18 General Overhead $6,219, 0 % | Schedule 19 Administration 0 % | $112,602, 10 % |
| RHINEHART , ANDREW | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $68,200, 0 % | | Schedule 18 General Overhead $4,890, 0 % | Schedule 19 Administration 0 % | $73,090, 10 % |
| SHARP , CATHERINE A | DEPARTMENT CHAIR | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $86,531, 0 % | | Schedule 18 General Overhead $4,484, 0 % | Schedule 19 Administration 0 % | $91,015, 10 % |
| ALLEN , GRACE | REGIONAL REPRESENTATIVE | NONE | | | | | |
| A Schedule 15 Representational Activities | B Schedule 16 Political Activities and Lobbying 90 % | C | Schedule 17 Contributions $101,209, 0 % | | Schedule 18 General Overhead $5,900, 0 % | Schedule 19 Administration 0 % | $107,109, 10 % |

***App. 470***

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A B C | BADER , NICHOLAS REGIONAL REPRESENTATIVE NONE | | | | | | $86,1.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 80 % | $78,418 10 % | Schedule 17 Contributions | Schedule 18 General Overhead $7,760 0 % | Schedule 19 Administration 0 % | |
| A B C | GENTILE , MARK REGIONAL REPRESENTATIVE NONE | | | | | | $83,00.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $79,269 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $3,822 0 % | Schedule 19 Administration 0 % | |
| A B C | KASWINKEL , KIM REGIONAL REPRESENTATIVE NONE | | | | | | $97,55.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $92,225 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $5,328 0 % | Schedule 19 Administration 0 % | |
| A B C | LEWIS , RAYMOND REGIONAL REPRESENTATIVE NONE | | | | | | $94,84.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $88,467 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $6,374 0 % | Schedule 19 Administration 0 % | |
| A B C | SAMPEY , DAN REGIONAL REPRESENTATIVE NONE | | | | | | $94,68.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $89,534 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $5,146 0 % | Schedule 19 Administration 0 % | |
| A B C | WALTERS , ROBYN REGIONAL REPRESENTATIVE NONE | | | | | | $95,51.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $87,244 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $8,269 0 % | Schedule 19 Administration 0 % | |
| A B C | BRISSETTE , JENNIFER SPECIALIST NONE | | | | | | $23,87.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $21,283 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $2,595 0 % | Schedule 19 Administration 0 % | |
| A B C | BROOKS , ADAM SPECIALIST NONE | | | | | | $37,96.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $35,604 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $2,357 0 % | Schedule 19 Administration 0 % | |
| A B C | CALHOUN , CHADDRIAN SPECIALIST NONE | | | | | | $11,3.. |
| I | Schedule 15 Representational Activities | Schedule 16 Political Activities and Lobbying 90 % | $11,092 0 % | Schedule 17 Contributions | Schedule 18 General Overhead $258 0 % | Schedule 19 Administration 0 % | |

*App. 471*

https://olmsapps.dol.gov/query/orgReport.do?rptId=869753&rptForm=LM2Form

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A CURTRIGHT , RHONDA<br>B SPECIALIST<br>C NONE | | Lobbying | | | | | |
| I | | Schedule 15 Representational Activities 90% | $23,384 | | $152 | | $23,504 |
| | | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |
| A MALIS , ALEXANDRA<br>B SPECIALIST<br>C NONE | | | $47,185 | | $2,821 | | $50,006 |
| I | | Schedule 15 Representational Activities 0% | Schedule 17 Contributions 80% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 20% |
| A RUDICIL MCCORMICK , DEBORAH<br>B SPECIALIST<br>C NONE | | | $21,972 | | $4,325 | | $26,29? |
| I | | Schedule 15 Representational Activities 90% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |
| A RECARTE , MARCUS<br>B SPECIALIST<br>C NONE | | | $36,269 | | $612 | | $36,88? |
| I | | Schedule 15 Representational Activities 90% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |
| A TUCK , KIM<br>B SPECIALIST<br>C NONE | | | $60,336 | | $3,625 | | $63,96? |
| I | | Schedule 15 Representational Activities 90% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |
| A VITTO-GLATTLY , LORI<br>B SPECIALIST<br>C NONE | | | $44,667 | | $196 | | $44,863 |
| I | | Schedule 15 Representational Activities 0% | Schedule 17 Contributions 80% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 20% |
| A AMERINE , ALLAN<br>B REP<br>C NONE | | | $16,776 | | | | $16,77? |
| I | | Schedule 15 Representational Activities 90% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |
| A ARCENEAUX , MARK<br>B REP<br>C NONE | | | $91,440 | | $10,553 | | $101,99? |
| I | | Schedule 15 Representational Activities 90% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |
| A BALOGH , BETSY  A<br>B REP<br>C NONE | | | $39,034 | | $200 | | $39,234 |
| I | | Schedule 15 Representational Activities 90% | Schedule 17 Contributions 0% | | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | 10% |

*App. 472*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

*App. 473*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BARNES , LISA | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $96,498 | | | | $96,4.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BIGCRAFT , JOHNNEA | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $34,165 | | $1,350 | | $35,5.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BOCENDA , JILLIAN | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $28,072 | | | | $28,07.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BOSWELL , ALIN  R | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $89,512 | | $8,841 | | $98,35.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BOUNDS , JOSH | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $54,241 | | $4,335 | | $58,5.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BRIES BISEO , LAURA | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $42,278 | | $3,294 | | $45,5.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BRITTON , DIANNE | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $31,357 | | $1,866 | | $33,22.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| BURGE , STEVE | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| C | NONE | | $50,957 | | $3,500 | | $54,45.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| CAGLE , FRANK | REP | | | | | | |
| A | B | 90 % | 0 % | | 0 % | 0 % | 10 % |
| B | | | $66,938 | | $3,500 | | $70,438 |

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| A CANGEY, RICHARD A | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $61,405 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $2,725 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $64,130 |
| A CARPENTER, BETH M | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $60,873 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $2,575 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $63,448 |
| A CLARK, BRIAN | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $71,238 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $3,637 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $74,875 |
| A CLEMENT, AMBER R | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $47,349 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $2,525 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $49,874 |
| A COLE, THERESA | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $73,777 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $7,906 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $81,683 |
| A DALLEY, GREG | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $12,373 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $12,373 |
| A DANG, LYANA H | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $22,487 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $1,469 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $23,956 |
| A DANG, PHELICIA | | | | | | | |
| B REP | | | | | | | |
| C NONE | | | | | | | |
| I Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % $68,412 | Schedule 17 Contributions | Schedule 18 General Overhead 0 % $6,666 | Schedule 19 Administration 0 % | Schedule 19 Administration 10 % $75,078 |

*App. 474*

**App. 475**

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| DELAHUNTY, PHILLIP P | REP | NONE | $14,177 | | $955 | | $15,13... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| DUNN, SHARON | REP | NONE | $69,698 | | $2,957 | | $72,6... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| EPERJESI, HAYLEY | REP | NONE | $47,515 | | | | $47,5... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| FARLEY, CARLETTA | REP | NONE | $26,173 | | $450 | | $26,6... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| FLOWERS, SECORRA | REP | NONE | $72,662 | | $7,002 | | $79,6... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| GEARY, MADISON | REP | NONE | $43,779 | | | | $43,7... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| GOURLEY, DEVYN PAUL | REP | NONE | $20,431 | | $196 | | $20,6... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| GRANDILLO, CHRISTINE | REP | NONE | $17,284 | | | | $17,2... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| GREEN, AMY K | REP | NONE | $109,407 | | $11,074 | | $120,4... |
| I | Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A GUSTIN , ANDREA | | Lobbying | | | | | |
| B REP | | | | | | | $49,890 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | Schedule 19 Administration | 10 % |
| A HAERTLING , LINDA A | | | $49,890 | | | | |
| B REP | | | | | | | $97,945 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $93,236 | Schedule 18 General Overhead $4,709 | Schedule 19 Administration | 10 % |
| A HAGAN , KELLY | | | | | | | |
| B REP | | | | | | | $66,891 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $66,891 | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 10 % |
| A HANCOCK , PATRICK C | | | | | | | |
| B REP | | | | | | | $19,030 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $18,129 | Schedule 18 General Overhead $901 | 0 % | Schedule 19 Administration | 10 % |
| A HANSEN , LAURA | | | | | | | |
| B REP | | | | | | | $29,983 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $28,225 | Schedule 18 General Overhead $1,758 | 0 % | Schedule 19 Administration | 10 % |
| A HENTSCHEL , ELIZBETH | | | | | | | |
| B REP | | | | | | | $13,090 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $13,090 | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 10 % |
| A HOBBS , JASON | | | | | | | |
| B REP | | | | | | | $30,976 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $30,961 | Schedule 18 General Overhead $15 | 0 % | Schedule 19 Administration | 10 % |
| A HODGSON , ERIC C | | | | | | | |
| B REP | | | | | | | $66,806 |
| C NONE | | | | | | | |
| I | Representational Activities | 90 % | Schedule 15 Political Activities and Lobbying | 0 % | Schedule 16 | Schedule 17 Contributions $63,204 | Schedule 18 General Overhead $3,602 | 0 % | Schedule 19 Administration | 10 % |
| A IBARRA , WILLIAM | | | | | | | |
| B REP | | | | | | | $19,534 |
| C NONE | | | | | | | |
| I | | 90 % | Schedule 16 Political Activities and | 0 % | Schedule 17 Contributions $18,384 | Schedule 18 General Overhead $1,150 | | |

*App. 476*

https://olmsapps.dol.gov/query/orgReport.do?rptId=869753&rptForm=LM2Form

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| JACQUET , HEATHER | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $52,083 | | $3,441 | | $55,52 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| JOHNSON , BARRINGTON | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $13,640 | | $402 | | $14,04 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| JOHNSON , KEVIN  A | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $28,179 | | $781 | | $28,96 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| KAMOLZ , KYLE  V | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $31,849 | | $2,400 | | $34,24 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| KEMP , AMANDA | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $53,423 | | $2,410 | | $55,83 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| KING , PENELOPE  P | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $78,720 | | $4,609 | | $83,32 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| KORNEGAY , TAYLOR | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $13,153 | | $823 | | $13,97 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| KOVACS , ALYSSA  E | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $34,814 | | $137 | | $34,95 |
| NONE | | | | | | | |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | Schedule 17 Contributions | | Schedule 18 General Overhead | Schedule 19 Administration | |
| LAPRAIRIE , BRAD | | 90 % | 0 % | | 0 % | 0 % | 10 % |
| REP | | | $10,346 | | $294 | | $10,640 |

*App. 477*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | | | | | | |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A LEGEROS , TIMOTHY | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $96,181 | $7,780 | | | $103,961 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A LITTLETON , MARK | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $15,666 | | | | $15,666 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A LYDECKER , REBECCA | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $24,065 | $300 | | | $24,365 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A MARTIN , LILLIAN | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $74,310 | $6,711 | | | $81,021 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A MASON , RYAN | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $68,980 | $4,801 | | | $73,781 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A MAYER , RENEE L | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $18,416 | $1,342 | | | $19,758 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A MCDEARMONT , NICHOLAS S | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $70,832 | $4,487 | | | $75,319 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |
| A MERCADO , DAVID E | B REP | C NONE | | | | | |
| I Schedule 15 Representational Activities | | | $21,547 | $1,830 | | | $23,377 |
| | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | 10 % |

*App. 478*

Case 4:22-cv-00343-Y   Document 247-10   Filed 05/24/24   Page 29 of 50   PageID 8293

*App. 479*

| | (A) Name / (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A B C | MIDDLETON , SHELLI / REP / NONE | | | | | | $11,16... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $10,193 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $968 0 % Schedule 19 Administration | | 10 % |
| A B C | MILENKOVIC , AMY / REP / NONE | | | | | | $60,30... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $55,491 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $4,864 0 % Schedule 19 Administration | | 10 % |
| A B C | MOON , DANIEL  H / REP / NONE | | | | | | $30,37... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $27,718 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $2,654 0 % Schedule 19 Administration | | 10 % |
| A B C | MOORE , DON / REP / NONE | | | | | | $24,88... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $24,857 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 10 % |
| A B C | MORGAN , BRIAN / REP / NONE | | | | | | $101,88... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $94,460 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $7,422 0 % Schedule 19 Administration | | 10 % |
| A B C | MORGAN , HEIDI  J / REP / NONE | | | | | | $116,67... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $108,906 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $7,764 0 % Schedule 19 Administration | | 10 % |
| A B C | MYERS , ASHLEY / REP / NONE | | | | | | $52,43... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $49,034 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $3,400 0 % Schedule 19 Administration | | 10 % |
| A B C | NAPPER , CATHERINE  A / REP / NONE | | | | | | $45,98... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | $43,004 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $2,978 0 % Schedule 19 Administration | | 10 % |
| A B C | NEWSOME , ASHLEIGH / REP / NONE | | | | | | $51,04... |
| I | Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and | $47,783 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | $3,257 0 % Schedule 19 Administration | | 10 % |

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

*App. 480*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| NICOLALDE , ARMANDO | REP | NONE | $18,604 | | | | $18,60 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| NORVELL , ROBERT | REP | NONE | $33,923 | | $3,315 | | $37,23 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| OKADA-ISHERWOOD , IZUMI | REP | NONE | $46,104 | | $2,103 | | $48,20 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| OKEEFE , GARY  M | REP | NONE | $91,384 | | $8,655 | | $100,03 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| OSWALD , WENDY | REP | NONE | $98,552 | | $8,553 | | $107,10 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| PAIS , LUCIANA | REP | NONE | $44,180 | | $2,225 | | $46,405 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| PATEL , ANKIT | REP | NONE | $19,344 | | $300 | | $19,64 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| PATTERSON , JUSTIN  R | REP | NONE | $72,132 | | $4,502 | | $76,6 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| PRATT , JOHN | REP | NONE | $42,914 | | $1,200 | | $44,114 |
| A Schedule 15 Representational Activities 90 % | B Schedule 16 Political Activities and Lobbying 0 % | C Lobbying — Schedule 17 Contributions 0 % | | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | Allowances Disbursed | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SAKACS, HEIDI** A — B REP C NONE | | | $15,512 | | | | $15,5.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SARSFIELD, MARY R** A — B REP C NONE | | | $48,381 | | $4,075 | | $52,45.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SCANLON, RANDI A** A — B REP C NONE | | | $72,286 | | $2,115 | | $74,40.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SCATIFFE, DALE W** A — B REP C NONE | | | $90,131 | | $4,942 | | $95,07.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SCHWARTZ, TIM** A — B REP C NONE | | | $28,880 | | $3,714 | | $32,59.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SMITALA, TODD** A — B REP C NONE | | | $66,927 | | $4,006 | | $70,9.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **SMITH, MEILAN DAWN** A — B REP C NONE | | | $25,663 | | $2,191 | | $27,85.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **STANKO, JOE** A — B REP C NONE | | | $14,264 | | | | $14,26.. |
| Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| **STARKS, CHARLES** A — B REP | | | $48,040 | | $3,425 | | $51,465 |

*App. 481*

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| STUBBLEFIELD , VIVIAN | | | $23,433 | | $1,705 | | $25,138 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| SULLIVAN , LOUISE | | | $26,043 | | | | $26,043 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| THRASHER-REEVES , RICHARD | | | $28,327 | | $2,150 | | $30,477 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| TRUDELL , JOSEPH H | | | $92,257 | | $4,265 | | $96,522 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| WALLACE , SUSAN | | | $18,387 | | | | $18,387 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| WALSH-MARTIN , MAUREEN | | | $105,148 | | $10,542 | | $115,690 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| WEHLING , MICHELLE | | | $14,272 | | $2,319 | | $16,591 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |
| WROBLE , SUSAN | | | $111,521 | | $6,916 | | $118,437 |
| B REP | | | | | | | |
| C NONE | | Schedule 16 Political Activities and Lobbying 90 % | Schedule 17 Contributions 0 % | 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | 10 % |

Schedule 15 Representational Activities

*App. 482*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A YAN , BRIAN | REP | NONE | | | | | $20,918 |
| I Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | 0 % | 0 % | $18,334 Schedule 17 Contributions | $2,584 Schedule 18 General Overhead | 0 % Schedule 19 Administration | 10 % |
| A ZIEGELBAUER , KAITLYN | REP | NONE | | | | | $36,345 |
| I Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | 0 % | 0 % | $34,558 Schedule 17 Contributions | $1,787 Schedule 18 General Overhead | 0 % Schedule 19 Administration | 10 % |
| TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | $378,646 | | $30,041 | | $408,687 |
| I Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | 0 % | 0 % | Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | 10 % |
| Total Employee Disbursements | | | $7,303,124 | $0 | $398,041 | $0 | $7,701,16 |
| Less Deductions | | | | | | | |
| Net Disbursements | | | | | | | $7,701,16 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 483*

https://olmsapps.dol.gov/query/orgReport.do?rptId=869753&rptForm=LM2Form

5/15/24, 9:26 PM
509-620 (LM2) 03/31/2023
FILE NUMBER: 509-620

## SCHEDULE 13 - MEMBERSHIP STATUS

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| Active Membership | 25,085 | Yes |
| **Members** (Total of all lines above) | 25,085 | |
| Agency Fee Payers* | 241 | |
| Total Members/Fee Payers | 25,326 | |

*Agency Fee Payers are not considered members of the labor organization.

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 484*

# DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

## SCHEDULE 14   OTHER RECEIPTS

| | |
|---|---|
| 1. Named Payer Itemized Receipts | $0 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | $0 |
| 4. Total Receipts | $0 |

## SCHEDULE 15   REPRESENTATIONAL ACTIVITIES

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $520,972 |
| 2. Named Payee Non-Itemized Disbursements | $188 |
| 3. To Officers | $1,072,697 |
| 4. To Employees | $6,272,996 |
| 5. All Other Disbursements | $49,048 |
| 6. Total Disbursements | $7,915,901 |

## SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $22,000 |
| 2. Named Payee Non-Itemized Disbursements | $0 |
| 3. To Officers | $36,520 |
| 4. To Employees | $167,599 |
| 5. All Other Disbursements | $5,128 |
| 6. Total Disbursements | $231,247 |

## SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $0 |
| 5. All Other Disbursements | $4,447 |
| 6. Total Disbursements | $4,447 |

## SCHEDULE 18   GENERAL OVERHEAD

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $1,231,717 |
| 2. Named Payee Non-Itemized Disbursements | $279,143 |
| 3. To Officers | $0 |
| 4. To Employees | $141,798 |
| 5. All Other Disbursements | $181,009 |
| 6. Total Disbursements | $1,833,674 |

## SCHEDULE 19   UNION ADMINISTRATION

| | |
|---|---|
| 1. Named Payee Itemized Disbursements | $508,000 |
| 2. Named Payee Non-Itemized Disbursements | $0 |
| 3. To Officers | $283,748 |
| 4. To Employees | $1,118,788 |
| 5. All Other Disbursements | $16,980 |
| 6. Total Disbursements | $1,927,565 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# *App. 485*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

FILE NUMBER: 509-620

## SCHEDULE 14 - OTHER RECEIPTS

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Type or Classification (B) | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

***App. 486***

## SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| **AFA-CWA** | | | |
| 501 3rd Street | LEGAL REPRESENTATION | 07/01/2022 | $71,390 |
| WASHINGTON | LEGAL REPRESENTATION | 02/01/2023 | $61,604 |
| DC | Total Itemized Transactions with this Payee/Payer | | $132,994 |
| 20001-2797 | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $132,994 |
| Type or Classification (B) | | | |
| Negotiations | | | |

## *App. 487*

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AKINS FINANCIAL ANALYST PROFESSIONAL FEES - NEGOTI | | | |
| | PROFESSIONAL FEES - NEGOTIATIONS | 05/01/2022 | $6,211 |
| 283 MAPLE STREET | PROFESSIONAL FEES - NEGOTIATIONS | 03/01/2023 | $23,122 |
| STOWE | Total Itemized Transactions with this Payee/Payer | | $29,333 |
| VT | Total Non-Itemized Transactions with this Payee/Payer | | |
| 05672 | Total of All Transactions with this Payee/Payer for This Schedule | | $29,333 |
| Type or Classification (B) | | | |
| FINANCIAL ANALYST | | | |

*App. 488*

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BAAB & DENISON LLP | | LEGAL REPRESENTATION | 06/01/2022 | $29,703 |
| | | LEGAL REPRESENTATION | 08/01/2022 | $14,145 |
| 6301 GASTON AVE STE 550 | | LEGAL REPRESENTATION | 09/01/2022 | $18,346 |
| DALLAS | | LEGAL REPRESENTATION | 11/01/2022 | $38,728 |
| TX | | LEGAL REPRESENTATION | 01/01/2023 | $41,019 |
| 75214 | | LEGAL REPRESENTATION | 03/01/2023 | $27,504 |
| | LAWFIRM | Total Itemized Transactions with this Payee/Payer | | $169,444 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $169,444 |

**App. 489**

509-620 (LM2) 03/31/2023

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GUERRIERI BARTOS & LAWFIRM LEGAL REPRESENTATION | LEGAL REPRESENTATION | 08/01/2022 | $4,031 |
| | LEGAL REPRESENTATION | 09/01/2022 | $8,475 |
| | LEGAL REPRESENTATION | 10/01/2022 | $3,010 |
| 1900 M STREET STE 700 | LEGAL REPRESENTATION | 11/01/2022 | $10,487 |
| WASHINGTON | LEGAL REPRESENTATION | 12/01/2022 | $14,869 |
| DC | LEGAL REPRESENTATION | 01/01/2023 | $13,258 |
| 20036-2243 | LEGAL REPRESENTATION | 02/01/2023 | $24,686 |
| Type or Classification (B) | LEGAL REPRESENTATION | 03/01/2023 | $24,938 |
| LAWFIRM | Total Itemized Transactions with this Payee/Payer | | $103,754 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $180 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $103,934 |

**App. 490**

| Name and Address (A) | | | |
|---|---|---|---|
| OFFICE OF ARBITRATOR RUBIN ARMENDARIZ | | | |
| Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
| 29010 PFEIFFERS GATE | | | |
| FAIR OAKS RANCH | | | |
| TX | | | |
| 78015 | | | |
| ARBITRATOR | | | |
| | ARBITRATION | 08/01/2022 | $3,000 |
| | ARBITRATION | 10/01/2022 | $3,394 |
| | Total Itemized Transactions with this Payee/Payer | | $6,394 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $6,394 |

**App. 491**

509-620 (LM2) 03/31/2023

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OSBORNE LAW OFFICES | LEGAL REPRESENTATION | 05/01/2022 | $7,891 |
| | LEGAL REPRESENTATION | 06/01/2022 | $9,219 |
| 1130 CONNECTICUT AVE NW | LEGAL REPRESENTATION | 07/01/2022 | $12,095 |
| WASHINGTON | LEGAL REPRESENTATION | 08/01/2022 | $8,189 |
| DC | LEGAL REPRESENTATION | 09/01/2022 | $7,000 |
| 20036 | LEGAL REPRESENTATION | 10/01/2022 | $5,674 |
| Type or Classification (B) | LEGAL REPRESENTATION | 11/01/2022 | $10,328 |
| | LEGAL REPRESENTATION | 12/01/2022 | $14,603 |
| LAWFIRM | LEGAL REPRESENTATION | 02/01/2023 | $4,054 |
| | Total Itemized Transactions with this Payee/Payer | | $79,053 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $79,053 |

**App. 492**

**App. 493**

5/15/24, 9:26 PM

509-620 (LM2) 03/31/2023

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

https://olmsapps.dol.gov/query/orgReport.do?rptId=869753&rptForm=LM2Form

## SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GOELZ, PETER | | | |
| 1607 BELLE HAVEN ROAD | | | |
| ALEXANDRIA | | | |
| TX | | | |
| 22307 | | | |
| Type or Classification (B) | LOBBYIST ACTIVITIES | 03/01/2023 | $12,000 |
| | Total Itemized Transactions with this Payee/Payer | | $12,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,000 |
| LOBBYIST | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| O'NEILL AND LOBBYIST ACTIVITIES | | | |
| 31 CHARDON STREET | | | |
| BOSTON | | | |
| MA | | | |
| 02114 | | | |
| Type or Classification (B) | LOBBYIST ACTIVITIES | 09/01/2022 | $2,000 |
| | LOBBYIST ACTIVITIES | 10/01/2022 | $4,000 |
| | LOBBYIST ACTIVITIES | 11/01/2022 | $2,000 |
| | LOBBYIST ACTIVITIES | 12/01/2022 | $2,000 |
| | Total Itemized Transactions with this Payee/Payer | | $10,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,000 |
| LOBBYIST | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

*App. 494*

FILE NUMBER: 509-620

# SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS

There was no data found for this schedule.

# SCHEDULE 18 - GENERAL OVERHEAD

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| A BETTER ANSWER OF FORT WORTH | | | | |
| 1121 W PIPLEINE RD STE 203 | | | | $1,032 |
| HURST | | | | |
| TX | | | | |
| 76053-4720 | | | | |
| | Total Itemized Transactions with this Payee/Payer | | | $1,032 |
| | Total Non-Itemized Transactions with this Payee/Payer | | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | | $1,032 |
| ANSWERING SERVICE | | | | |
| ANAGO OF DALLAS | | | | |
| 275 WEST CAMPBELL RD | | | | $16,084 |
| RICHERSON | | | | |
| TX | | | | |
| 75080 | | | | |
| | Total Itemized Transactions with this Payee/Payer | | | $16,084 |
| | Total Non-Itemized Transactions with this Payee/Payer | | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | | $16,084 |
| CLEANING SERVICE | | | | |
| BINSIWANGER GLASS | | MAIN LOBBY DOOR | 04/01/2022 | $738 |
| 679331 | | NORTHSIDE DOOR | 07/01/2022 | $1,257 |
| | | NEW ATTORNEY DOOR | 08/01/2022 | $1,332 |
| DALLAS | | NEW SBA DOOR | 12/01/2022 | $1,446 |
| TX | | NEW ATTORNEY DOOR | 02/01/2023 | $2,156 |
| 75267-9331 | | NEW WINDOWS UNITY PAYS | 03/01/2023 | $1,774 |
| | Total Itemized Transactions with this Payee/Payer | | | $7,617 |
| | Total Non-Itemized Transactions with this Payee/Payer | | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | | $7,617 |
| BUILDING MAINTENANCE | | | | |
| BLOOMBERG GOVERNMENT | | BLOOMBERG LAW | 10/01/2022 | $8,166 |
| 419841 | | | | |
| BOSTON | | | | |
| MA | | | | |
| 02241 | | | | |
| | Total Itemized Transactions with this Payee/Payer | | | $8,166 |
| | Total Non-Itemized Transactions with this Payee/Payer | | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | | $8,166 |
| SUBSCRIPTION | | | | |
| BURGESS, WENDY | | | | $19,685 |
| 961018 | | | | |
| FT. WORTH | | | | |
| | Total Itemized Transactions with this Payee/Payer | | | $19,685 |
| | Total Non-Itemized Transactions with this Payee/Payer | | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | | $19,685 |

*App. 495*

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| COUNTY TAX ASSESSOR TX 76161 | | | | |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CANTEEN REFRESHMENT SERVICES 417632 BOSTON MA 02241 | ICE MACHINE & COFFEE SUPPLIES | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $5,858 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $5,858 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CHARTER COMMUNICATIONS 223085 PITTSBURGH PA 15251-2085 | INTERNET | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $17,070 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $17,070 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CINTAS CORPORATION 3450 NORTHERN CROSS RD FORT WORTH TX 76137-3600 | MAINTENANCE / REPAIRS | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $3,610 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $3,610 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| COLT CONCRETE & ASPHALT 11327 KLINE DRIVE DALLAS TX 75229 | REPAIR/ MAINTENANCE | | | |
| | | PAVING PARKING LOT | 06/01/2022 | $9,740 |
| | | Total Itemized Transactions with this Payee/Payer | | $9,740 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $9,740 |

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CONCUR TECHNOLOGIES INC 62157 COLLECTIONS CENTER DR CHICAGO IL 60693 | | | | |
| | | EXPENSE/INVOICE SOFTWARE | 10/01/2022 | $413 |
| | | EXPENSE/INVOICE SOFTWARE | 11/01/2022 | $413 |
| | | EXPENSE/INVOICE SOFTWARE | 12/01/2022 | $6,186 |
| | | Total Itemized Transactions with this Payee/Payer | | $25,484 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $25,484 |

*App. 496*

Case 4:22-cv-00343-Y Document 247-10 Filed 05/24/24 Page 47 of 50 PageID 8311

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CORNWALL JACKSON 6865 WINDCREST DR STE 100 PLANO TX 75024 | SOFTWARE CONSULTANT | EXPENSE/INVOICE SOFTWARE | 01/01/2023 | $6,164 |
| | | EXPENSE/INVOICE SOFTWARE | 02/01/2023 | $6,164 |
| | | EXPENSE/INVOICE SOFTWARE | 03/01/2023 | $6,160 |
| | | Total Itemized Transactions with this Payee/Payer | | $25,48... |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | ARTICLE 7 AUDIT | 06/01/2022 | $15,84... |
| | | | 07/01/2022 | $22,47... |
| | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $857 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $23,32... |
| CORPORATE RECORDS MANAGEMENT 3141 HANSBORO AVE DALLAS TX 75233 | CPA FIRM | | | |
| | RECORD STORAGE | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $2,00... |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $2,00... |
| D&K LIGHTING INC 705 S. FLOYD RD RICHARDSON TX 75080-7404 | REPAIR/ MAINTENANCE | NEW LED LIGHTS IN UNITY PAYS | 12/01/2022 | $4,63... |
| | | NEW LED LIGHTS | 02/01/2023 | $14,74... |
| | | Total Itemized Transactions with this Payee/Payer | | $19,37... |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $19,37... |
| DALCO AIR AIR CONDITIONING REPAIRS 7310 MILITARY PKWY DALLAS TX 72227 | REPAIR/ MAINTENANCE | ZONING EAST OFFICE | 04/01/2022 | $7,00... |
| | | REPLACE COMPRESSOR | 06/01/2022 | $4,76... |
| | | Total Itemized Transactions with this Payee/Payer | | $11,79... |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $4,18... |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $15,97... |
| EDWARDS & PATTERSON SIGNS 203 S. BELTLINE RD IRVING TX 75060 | SIGN MAKER | | | $6,00... |
| | | | | $6,008 |

**App. 497**

Case 4:22-cv-00343-Y Document 247-10 Filed 05/24/24 Page 48 of 50 PageID 8312

## App. 498

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ETHIX VENTURES FUMES CARDS | APFA SHIRTS | 03/01/2023 | $69,251 |
| 9 MAIN STREET STE 3C | BADGE BACKERS | 03/01/2023 | $63,737 |
| SUTTON | DRAWSTRING BACKPACKS | 03/01/2023 | $44,880 |
| MA | LANYARDS | 03/01/2023 | $65,558 |
| 01590 | LAPEL PINS | 03/01/2023 | $79,660 |
| Type or Classification (B) | LUGGAGE TAGS | 03/01/2023 | $45,808 |
| | STYLES PENS | 03/01/2023 | $7,833 |
| PROMOTIONAL PRINTING SUPPLIER | TALLY BOOKS | 03/01/2023 | $3,877 |
| | Total Itemized Transactions with this Payee/Payer | | $380,562 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $380,562 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HIGHTOUCH TECHNOLOGIES | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 04/01/2022 | $20,324 |
| 843700 | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 05/01/2022 | $24,232 |
| KANSAS CITY | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 06/01/2022 | $21,430 |
| MO | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 07/01/2022 | $19,340 |
| 64180 | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 08/01/2022 | $19,565 |
| Type or Classification (B) | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 09/01/2022 | $19,312 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 10/01/2022 | $20,000 |
| IT SERVICE | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 11/01/2022 | $24,460 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 12/01/2022 | $19,663 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 01/01/2023 | $19,709 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 02/01/2023 | $23,941 |
| | IT SUPPORT/IT CLOUD/MS OFFICE 365 | 03/01/2023 | $22,865 |
| | Total Itemized Transactions with this Payee/Payer | | $254,991 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $254,991 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| IPFS CORPORATION | EXECUTIVE RISK POLICY | 04/01/2022 | $10,807 |
| 412086 | EXECUTIVE RISK POLICY | 05/01/2022 | $9,937 |
| KANSAS CITY | EXECUTIVE RISK POLICY | 06/01/2022 | $9,938 |
| MO | EXECUTIVE RISK POLICY | 07/01/2022 | $9,938 |
| 64141-2084 | EXECUTIVE RISK POLICY | 08/01/2022 | $9,938 |
| Type or Classification (B) | EXECUTIVE RISK POLICY | 09/01/2022 | $9,938 |
| | EXECUTIVE RISK POLICY | 10/01/2022 | $9,938 |
| INSURANCE BROKER | EXECUTIVE RISK POLICY | 11/01/2022 | $9,938 |
| | EXECUTIVE RISK POLICY | 12/01/2022 | $9,938 |
| | EXECUTIVE RICK POLICY | 01/01/2023 | $9,938 |
| | EXECUTIVE RISK POLICY | 02/01/2023 | $9,938 |
| | EXECUTIVE RISK POLICY | 03/01/2023 | $9,940 |
| | Total Itemized Transactions with this Payee/Payer | | $120,129 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $120,129 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JOHNSON CONTROLS SECURITY SOLUTIONS | | | |
| 371967 | | | |
| PITTSBURGH | | | |
| PA | | | |
| 15250-7967 | Total Itemized Transactions with this Payee/Payer | | $18,552 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $18,552 |

**SECURITY SYSTEM**

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| KONICA MINOLTA PREMIER FINANCE 10571 ATLANTA GA 30348-5710 | | | | |
| Total Itemized Transactions with this Payee/Payer | | | | |
| Total Non-Itemized Transactions with this Payee/Payer | | | | $37,850 |
| Total of All Transactions with this Payee/Payer for This Schedule | | | | $37,850 |

**COPIER COMPANY** (Type or Classification)

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARKITPLACE 1589 COLLEYVILLE TX 76034 | POSTAGE - STATEMENTS | 04/01/2022 | $4,283 |
| | POSTAGE - STATEMENTS | 05/01/2022 | $4,241 |
| | POSTAGE - STATEMENTS | 06/01/2022 | $4,240 |
| | POSTAGE - STATEMENTS | 07/01/2022 | $4,462 |
| | POSTAGE - STATEMENTS | 08/01/2022 | $4,607 |
| | POSTAGE - STATEMENTS | 09/01/2022 | $4,558 |
| | POSTAGE - STATEMENTS | 10/01/2022 | $4,431 |
| | POSTAGE - STATEMENTS | 03/01/2023 | $5,084 |

**MAIL SERVICE** (Type or Classification)

| | Amount (E) |
|---|---|
| Total Itemized Transactions with this Payee/Payer | $35,906 |
| Total Non-Itemized Transactions with this Payee/Payer | |
| Total of All Transactions with this Payee/Payer for This Schedule | $35,906 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| POWERAPP 911 3118 W US HIGHWAY 22 MAINEVILLE OH 45039 | TEAMS FORMS CONSULTING | 04/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 05/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 06/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 07/01/2022 | $7,938 |
| | TEAMS FORMS CONSULTING | 08/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 09/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 10/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 11/01/2022 | $15,876 |
| | TEAMS FORMS CONSULTING | 12/01/2022 | $7,938 |
| | TEAMS FORMS CONSULTING | 01/01/2023 | $15,876 |
| | TEAMS FORMS CONSULTING | 02/01/2023 | $15,876 |
| | TEAMS FORMS CONSULTING | 03/01/2023 | $7,938 |

**SOFTWARE CONSULTANT** (Type or Classification)

| | Amount (E) |
|---|---|
| Total Itemized Transactions with this Payee/Payer | $166,650 |
| Total Non-Itemized Transactions with this Payee/Payer | |
| Total of All Transactions with this Payee/Payer for This Schedule | $166,650 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| REILLY ECHOLS PRINTING INC 152358 DALLAS TX 75315-2358 | | | |
| Total Itemized Transactions with this Payee/Payer | | | $18,331 |
| Total Non-Itemized Transactions with this Payee/Payer | | | |
| Total of All Transactions with this Payee/Payer for This Schedule | | | $18,331 |

**PRINTING SERVICE** (Type or Classification)

## *App. 499*

Case 4:22-cv-00343-Y Document 247-10 Filed 05/24/24 Page 50 of 50 PageID 8314

**REPLICON**
DEPT CH 19113
PALATINE
IL
60055

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| | PAYROLL | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $22,616 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $22,616 |

**SCB GLOBAL LTD**
30 S WALKER
GOLDEN
CO
80401

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| | | HQ TELEPHONE | 04/01/2022 | $1,655 |
| | | HQ TELEPHONE | 05/01/2022 | $74,124 |
| | | HQ TELEPHONE | 08/01/2022 | $4,011 |
| | | HQ TELEPHONE | 10/01/2022 | $13,939 |
| | | HQ TELEPHONE | 03/01/2023 | $50,000 |
| | PHONE SERVICE | Total Itemized Transactions with this Payee/Payer | | $143,789 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $143,789 |

**TXU ENERGY**
650638
DALLAS
TX
75265-0638

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| | ELECTRIC UTILITY COMPANY | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $26,474 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $26,474 |

**WOOD STEPHENS & ONEILL YEAR END AUDIT/FORM 990**
63 RIDGLEA PL STE 318
FT WORTH
TX
76116

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| | | YEAR END AUDIT/FORM 990 | 07/01/2022 | $17,500 |
| | | AUDIT SERVICES AND TAXES | 08/01/2022 | $7,500 |
| | CPA FIRM | Total Itemized Transactions with this Payee/Payer | | $25,000 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $650 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $25,650 |

**ZEEK INTERACTIVE**
18685 MAIN STREET
HUNTINGTON BEACH
CA
92648

| Name and Address (A) | Type or Classification (B) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| | WEB DELELOPMENT | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $78,236 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $78,236 |

*App. 500*